OFFICE OF THE U.S. TRUSTEE - REGION 18
SEATTLE, WASHINGTON

## MONTHLY REPORTING REQUIREMENTS
## FOR INDIVIDUAL'S ENGAGED IN BUSINESS

All Chapter 11 debtors filing as individuals engaged in business, must serve the U.S. Trustee with the documents and reports identified below no later than the 15th day of the month following the end of the month covered by the report.

Debtor Name:  ROGER ANDREW STADTMUELLER

Case Number:  17-03545-FPC11 _____  For the Month of: SEPTEMBER 2018

| | Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|---|
| 1. | Comparative Business Balance Sheet. | ( X ) | ( ) | ( ) |
| 2. | Comparative Personal Balance Sheet. | ( X ) | ( ) | ( ) |
| 3. | Business Income Statement. | ( X ) | ( ) | ( ) |
| 4. | Statement of Business Receipts and Disbursements. | ( X ) | ( ) | ( ) |
| 5. | Statement of Personal Receipts and Disbursements. | ( X ) | ( ) | ( ) |
| 6. | Statement of Aged Payables. | ( X ) | ( ) | ( ) |
| 7. | Statement of Aged Receivables. | ( X ) | ( ) | ( ) |
| 8. | Statement of Operations, Taxes, Insurance and Personnel. | ( X ) | ( ) | ( ) |
| 9. | Other documents/reports as required by the U.S. Trustee: | ( ) | ( ) | ( ) |

_____
_____
_____

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

By: _____    Dated: _11/1__ _____, 20 _18_

_____
Title of Debtor Representative

3

## COMPARATIVE BUSINESS BALANCE SHEET
(Debtor must also submit a personal balance sheet)

As of SEPTEMBER 30, 2018

Debtor Name: <u>ROGER ANDREW STADTMUELLER</u>

Case Number: <u>17-03545-FPC11</u>

# SEE EXHIBITS "A" AND "B"

| ASSETS | Date | Date | Date |
|---|---|---|---|
| Current Assets | | | |
|     Cash | | | |
|     Inventory | | | |
|     Accounts Receivable (net) | | | |
|     Notes Receivable | | | |
|     Other (attach list) | | | |
| Total Current Assets | | | |
| | | | |
| Fixed Assets | | | |
|     Property and Equipment | | | |
|     Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| | | | |
| TOTAL ASSETS | | | |

## LIABILITIES

| | | | |
|---|---|---|---|
| Postpetition Liabilities: | | | |
|     Accounts Payable | | | |
|     Notes Payable | | | |
|     Rents and Leases Payable | | | |
|     Taxes Payable | | | |
|     Accrued Interest | | | |
|     Other: _____ | | | |
|     _____ | | | |
| Total Postpetition Liabilities | | | |
| | | | |
| Prepetition Liabilities: | | | |
|     Unsecured Debt. | | | |
|     Notes Payable-Secured | | | |
|     Other Debt (priority claims) | | | |
|         Taxes | | | |
|         Wages | | | |
|         Deposits | | | |
|         Other:_____ | | | |
| Total Prepetition Liabilities | | | |
| | | | |
| TOTAL LIABILITIES | | | |

4

## OWNER EQUITY (DEFICIT)

TOTAL OWNER EQUITY
     (NET WORTH)      _____     _____     _____

TOTAL LIABILITIES AND
OWNER EQUITY      _____     _____     _____

NOTES:

1.    Explain significant events, including contingent liabilities and pending lawsuits, which may have a major effect on the financial condition of the debtor.

2.    Value fixed assets at cost or specify if another method is being used.

3.    Explain the method of inventory valuation if other than the lower of cost or market is used.

OFFICE OF THE U.S. TRUSTEE - REGION 18
SEATTLE, WASHINGTON

**COMPARATIVE PERSONAL BALANCE SHEET**
(Individuals Engaged In Business)

As of SEPTEMBER 30, 2018

Debtor Name: ROGER ANDREW STADTMUELLER

Case Number: 17-03545-FPC11

# SEE EXHIBIT "C"

| **ASSETS** | Date | Date | Date |
|---|---|---|---|
| Current Assets | | | |
| Cash | | | |
| Money on deposit | | | |
| Bonds (savings, etc.) | | | |
| Monies owed to you | | | |
| Home | | | |
| Other property (attach list) | | | |
| Automobiles | | | |
| Boats, motors, R.V's, etc. | | | |
| Furniture | | | |
| Wearing apparel | | | |
| Books, pictures, art, etc. | | | |
| Cash value of insurance policies | | | |
| Stocks | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| LIABILITIES | | | |
| Prepetition Liabilities | | | |
| Unsecured Debt | | | |
| Notes Payable—Secured | | | |
| Taxes | | | |
| Other: | | | |
| Total Prepetition Liabilities | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable | | | |
| Notes Payable | | | |
| Taxes Payable | | | |
| Other: | | | |
| Total Postpetition Liabilities | | | |

6

TOTAL LIABILITIES.            _____    _____    _____

OWNER NET WORTH   ..         _____    _____    _____

TOTAL LIABILITIES AND
NET WORTH                    _____    _____    _____

OFFICE OF THE U.S. TRUSTEE - REGION 18
SEATTLE, WASHINGTON

### STATEMENT OF BUSINESS RECEIPTS AND DISBURSEMENTS

For the Month Ending: SEPTEMBER 30, 2018

# SEE EXHIBITS "A" AND "B"

Debtor Name:  ROGER ANDREW STADTMUELLER

Case Number: 17-03545-FPC11   Account Name: _____

Depository: _____

### BUSINESS RECEIPTS
(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|---|---|---|
| Beginning Cash Balance | | $_____ |
| Total Cash Receipts | | $_____ |

### BUSINESS DISBURSEMENTS
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description | Amount |
|---|---|---|---|---|
| Total Cash Disbursements | | | | $_____ |
| Adjustments (explain) | | | | $_____ |
| Ending Cash Balance (must be reconcilable to the bank statement for account cited above) | | | | $_____ |

8

OFFICE OF THE U.S. TRUSTEE - REGION 18

SEATTLE, WASHINGTON

## STATEMENT OF PERSONAL RECEIPTS AND DISBURSEMENTS
(Individuals Engaged In Business)

# SEE EXHIBIT "C"

Debtor Name: ROGER ANDREW STADTMUELLER

Case Number: 17-03545-FPC11    For the Period Ending: SEPTEMBER 30, 2018

| | Month | Month | Month |
|---|---|---|---|
| **Personal Income/Receipts** | | | |
| Draw from business | _____ | _____ | _____ |
| Wages | _____ | _____ | _____ |
| Gifts | _____ | _____ | _____ |
| Loans | _____ | _____ | _____ |
| Other (itemize) | _____ | _____ | _____ |
| Non-cash receipts | _____ | _____ | _____ |
| Total Personal Receipts | _____ | _____ | _____ |
| **Personal Expenses/Disbursements** | | | |
| Total Personal Expenses/Disbursements | _____ | _____ | _____ |
| **Excess income/Receipts over Expenses/Disbursements (deficit)** | _____ | _____ | _____ |

9

OFFICE OF THE U.S. TRUSTEE - REGION 18
SEATTLE, WASHINGTON

## STATEMENT OF AGED RECEIVABLES
(Individuals Engaged In Business)

Debtor Name:     ROGER ANDREW STADTMUELLER

Case Number: 17-03545-FPC11                     Month Ending: SEPTEMBER 30, 2018

# SEE EXHIBIT "A" AND "B"

| | TOTAL DUE | CURRENT (0-30 DAYS) | PAST DUE (31-60 DAYS) | PAST DUE (61-90 DAYS) | PAST DUE (91 & OVER) | AMOUNT Considered Uncollectible |
|---|---|---|---|---|---|---|
| **PREPETITION** | | | | | | |
| | $ | $ | $ | $ | $ | $ |
| **POSTPETITION** | | | | | | |
| | $ | $ | $ | $ | $ | $ |
| **TOTALS** | | | | | | |
| | $ | $ | $ | $ | $ | $ |

**NOTES:**

1. Please explain what actions have been taken to collect receivables more than 60 days past due.

2. Provide details on all receivables due from any related party/entity in an attachment.

_____

**ACCOUNT RECEIVABLE RECONCILIATION:**

1. Opening Balance (total from prior report)                    _____
2. New Accounts this Month                                      _____
3. Balance (add lines 1 and 2)                                 _____
4. Amount Collected on Prior Accounts                          _____
5. Closing Balance (subtract line 4 from line 3)               _____

17-03545-FPC11     Doc 128     Filed 11/16/18     Entered 11/16/18 14:57:52     Pg 8 of 56

OFFICE OF THE U.S. TRUSTEE - REGION 18
SEATTLE, WASHINGTON

## STATEMENT OF OPERATIONS, TAXES, INSURANCE AND PERSONNEL
(Individuals Engaged In Business)

Month Ending: SEPTEMBER 30, 2018

Debtor Name:   ROGER ANDREW STADTMUELLER

Case Number: 17-03545-FPC11

1.   What efforts have been made toward presentation of a plan to the creditors?

   Debtor has obtained a realtor to sell the real property, and it is listed, and there are pending offers.  The Debtor has completed all tax returns.  The Debtor is negotiating plan terms with creditors and will file an Amended Plan after the taxes are finalized.  The corporate tax returns are being reviewed by the IRS, and will be filed after the final review.

2.   Has the Debtor in Possession subsequent to the filing of the petition, made an payments on its prepetition unsecured debt, except as have been authorized by the Court?
   _____: Yes
   X_____: No      Identify amount and who was paid and date paid: _____
                    _____
                    _____

3.   Provide a narrative report of significant events and events out of the ordinary course of business: (attach separate sheet if necessary)

   Nothing significant has occurred. The debtor has completed missing tax returns, and worked hard during the busy tax season.

4.   If assets have been sold in other than the ordinary course of business, please provide details as to the asset sold, date of sale, total sales price, deductions (i.e. commissions), and net amount received.

   A motion to use assets was filed and approved.  No other events have occurred without approval.

11

5.  **STATUS OF TAXES**

| FEDERAL TAXES | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| FICA | _____ | _____ | _____ | _____ |
| Withholding | _____ | _____ | _____ | _____ |
| Unemployment | _____ | _____ | _____ | _____ |
| Income | _____ | _____ | _____ | _____ |
| Other | _____ | _____ | _____ | _____ |

**STATE TAXES**

| | | | | |
|---|---|---|---|---|
| Dept. of Labor and Industries | _____ | _____ | _____ | _____ |
| Income | _____ | _____ | _____ | _____ |
| Employment Sec. | _____ | _____ | _____ | _____ |
| Dept. of Revenue | | | | |
|    B&O | _____ | _____ | _____ | _____ |
|    Sales | _____ | _____ | _____ | _____ |
|    Excise | _____ | _____ | _____ | _____ |

**OTHER TAXES**

| | | | | |
|---|---|---|---|---|
| City Business/License | _____ | _____ | _____ | _____ |
| Personal Property | _____ | _____ | _____ | _____ |
| Real Property | _____ | _____ | _____ | _____ |
| Other (List) | _____ | _____ | _____ | _____ |

Explain reason for any past due postpetition taxes:

_____
_____
_____

6.  SCHEDULE OF SALARY AND OTHER PAYMENTS TO PRINCIPALS/EXECUTIVES/INSIDERS[*]

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

_____

[*] List accrued salaries whether or not paid and any draws of any kind or perks such as car etc. made to or for the benefit of any proprietor. owner, relative or insider.

7.    SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

|  | Appointment Date | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance Due |
|---|---|---|---|---|---|
| Debtor's Counsel | _____ | $_____ | _____ | $_____ | $28,000.00 |
| Counsel For Unsecured Creditors Committee | _____ | $_____ | _____ | $_____ | $_____ |
| Trustee's Counsel | _____ | $_____ | _____ | $_____ | $_____ |
| Accountant | _____ | $_____ | _____ | $_____ | $_____ |
| Other:_____ | _____ | $_____ | _____ | $_____ | $_____ |

Identify fees accrued but not paid: _____

8.    Please explain any changes in insurance coverage that took place this month.

_____
_____
_____

9.    **PERSONNEL**

|  | Full Time | Part Time |
|---|---|---|
| Total number of employees at beginning of period Number hired during the period | _____ | _____ |
| Number terminated or resigned during period | _____ | _____ |
| Total number of employees on payroll at period end | _____ | _____ |
| Total payroll for the period $_____ | _____ | _____ |

17-03545-FPC11    Doc 128    Filed 11/16/18    Entered 11/16/18 14:57:52    Pg 11 of 56

# Exhibit "A"

Cash Basis

# Stadtmueller Associates
# Balance Sheets

| | Dec 31, 17 | Jan 31, 18 | Feb 28, 18 | Mar 31, 18 | Apr 30, 18 | May 31, 18 | Jun 30, 18 | Jul 31, 18 | Aug 31, 18 | Sep 30, 18 |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | | |
| Bank of America | 2,342.23 | 7,918.11 | 10,461.75 | 1,609.54 | 911.87 | 5,945.96 | 762.24 | 241.54 | 1,399.83 | 546.84 |
| **Total Checking/Savings** | 2,342.23 | 7,918.11 | 10,461.75 | 1,609.54 | 911.87 | 5,945.96 | 762.24 | 241.54 | 1,399.83 | 546.84 |
| **Other Current Assets** | | | | | | | | | | |
| Receivable from SA Small Busine | | 3,000.00 | | | | | | | | |
| Receivable from Write Up Client | 63,138.02 | 63,138.02 | 75,603.02 | 79,635.38 | 77,035.38 | 77,185.38 | 80,685.38 | 85,735.38 | 90,460.38 | 89,460.38 |
| **Total Other Current Assets** | 63,138.02 | 66,138.02 | 75,603.02 | 79,635.38 | 77,035.38 | 77,185.38 | 80,685.38 | 85,735.38 | 90,460.38 | 89,460.38 |
| **Total Current Assets** | 65,480.25 | 74,056.13 | 86,064.77 | 81,244.92 | 77,947.25 | 83,131.34 | 81,447.62 | 85,976.92 | 91,860.21 | 90,007.22 |
| **Fixed Assets** | | | | | | | | | | |
| Motorhome | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 |
| Aircraft | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 |
| Cadillac | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 |
| Corvette | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 |
| Accumulated Depreciation | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 |
| **Total Fixed Assets** | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 |
| **TOTAL ASSETS** | 171,805.93 | 180,381.81 | 192,390.45 | 187,570.60 | 184,272.93 | 189,457.02 | 187,773.30 | 192,302.60 | 198,185.89 | 196,332.90 |
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| **Other Current Liabilities, Pre-Petition** | | | | | | | | | | |
| Payable to Shareholder | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 |
| **Total Other Current Liabilities** | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 |
| **Total Current Liabilities** | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 |
| **Long Term Liabilities, Pre-Petiton** | | | | | | | | | | |
| Note Payable Bank Of America | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 |
| Note Payable Ally- Corvette | 28,357.62 | 28,357.62 | 28,357.72 | 20,592.12 | 17,826.52 | 15,060.92 | 12,295.32 | 9,529.72 | 9,529.72 | 9,529.72 |
| **Total Long Term Liabilities** | 160,967.62 | 160,967.62 | 160,967.72 | 153,202.12 | 150,436.52 | 147,670.92 | 144,905.32 | 142,139.72 | 142,139.72 | 142,139.72 |
| **Total Liabilities** | 163,005.13 | 163,005.13 | 163,005.23 | 155,239.63 | 152,474.03 | 149,708.43 | 146,942.83 | 144,177.23 | 144,177.23 | 144,177.23 |
| **Equity** | | | | | | | | | | |
| Common Stock | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Retained Earnings | 25,409.71 | 26,648.29 | 26,648.10 | 26,648.10 | 26,648.10 | 26,648.10 | 26,458.94 | 25,458.94 | 26,442.63 | 26,442.63 |
| Shareholder Distributions | -18,847.49 | -19,147.49 | -19,605.28 | -28,377.65 | -33,029.24 | -33,786.83 | -38,674.76 | -38,674.76 | -40,293.60 | -40,293.60 |
| Net Income | 1,238.58 | 8,875.88 | 21,342.40 | 33,560.52 | 37,180.04 | 45,887.32 | 52,046.29 | 59,341.19 | 66,859.63 | 65,006.04 |
| **Total Equity** | 8,800.80 | 17,376.68 | 29,385.22 | 32,330.97 | 31,798.90 | 39,748.59 | 40,830.47 | 48,125.37 | 54,008.66 | 52,155.67 |
| **TOTAL LIABILITIES & EQUITY** | 171,805.93 | 180,381.81 | 192,390.45 | 187,570.60 | 184,272.93 | 189,457.02 | 187,773.30 | 192,302.60 | 198,185.89 | 196,332.90 |

17-03545-FPC11   Doc 128   Filed 11/16/18   Entered 11/16/18 14:57:52   Pg 13 of 56

# Stadtmueller Associates
## Income Statements

| | Dec 17 | Jan 18 | Feb 18 | Mar 18 | Apr 18 | May 18 | Jun 18 | Jul 18 | Aug 18 | Sep 18 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | |
| Accounting income | 7,775.00 | 17,700.00 | 20,703.00 | 27,425.00 | 11,550.00 | 15,717.50 | 14,575.00 | 16,425.00 | 14,425.00 | 4,900.00 |
| **Total Income** | 7,775.00 | 17,700.00 | 20,703.00 | 27,425.00 | 11,550.00 | 15,717.50 | 14,575.00 | 16,425.00 | 14,425.00 | 4,900.00 |
| **Expense** | | | | | | | | | | |
| Gifts | 655.96 | | | | | | | | | |
| Advertising | 576.31 | | | | | 35.00 | | 261.98 | 286.98 | 288.18 |
| Automobile expense | 898.42 | 1,554.10 | 940.24 | 1,999.96 | 1,260.28 | 1,220.97 | 2,296.93 | 4,552.13 | 2,474.96 | 1,199.66 |
| Bank fees | | 105.00 | -5.00 | 2.50 | | 75.00 | 36.00 | 35.00 | 37.50 | 70.00 |
| Contract Labor | 2,586.76 | 658.38 | 209.00 | 4,000.00 | | 537.16 | | | | |
| Dues and subscritions | 495.21 | 485.78 | 323.99 | 494.28 | | 691.47 | 190.92 | 426.06 | 482.45 | 488.23 |
| Equipment leases | 108.71 | 108.71 | 108.71 | 108.71 | 108.71 | 132.46 | 108.71 | 108.71 | 108.71 | 108.71 |
| **Flight** | | | | | | | | | | |
| Hangar | | 460.00 | 460.00 | 460.00 | 460.00 | 460.00 | 460.00 | 460.00 | 460.00 | 460.00 |
| Insurance | | 261.89 | 189.16 | 189.16 | 189.16 | 189.16 | 189.16 | | 189.16 | 189.16 |
| **Total Flight** | 721.89 | | 189.16 | 649.16 | 649.16 | 649.16 | 948.79 | 460.00 | 1,240.32 | 1,246.10 |
| Refunds | | 575.00 | | 900.00 | | | | | | |
| Meals and entertainment | 34.00 | 381.15 | 105.51 | 1,347.47 | 1,022.57 | 451.37 | 1,288.73 | 1,004.66 | 997.53 | 953.83 |
| Office expense | 207.33 | 1,225.23 | 1,290.85 | 2,925.68 | 1,802.34 | 823.19 | 1,421.93 | 206.61 | 228.39 | 990.80 |
| Payroll expenses | | 711.63 | 617.46 | 777.60 | 1.01 | 62.25 | 86.40 | 10.00 | 48.70 | 48.70 |
| Postage | 196.00 | 85.80 | 58.81 | 37.30 | 174.15 | | | 2.26 | 25.70 | 15.77 |
| Software | 18.45 | 2,184.92 | | 16.31 | | 16.31 | 16.31 | 32.62 | 16.31 | 32.62 |
| Repairs and maintenace | | | 70.00 | 147.50 | 70.00 | 1,225.18 | 435.90 | 435.63 | 70.00 | 105.00 |
| Storage | | | | | | | | | 174.00 | 150.00 |
| Telephone | 689.27 | 538.33 | 257.54 | 1,382.50 | 553.24 | 820.59 | 767.96 | 869.66 | 681.90 | 846.25 |
| Utilities | 70.00 | 63.22 | 139.26 | | 205.92 | 210.56 | 234.93 | | 585.67 | 250.11 |
| Travel | | | | 397.14 | 936.87 | 59.55 | 881.15 | 467.42 | 38.60 | 555.97 |
| **Total Expense** | 6,536.42 | 8,824.12 | 8,236.46 | 15,276.88 | 7,930.48 | 8,707.28 | 8,416.03 | 9,130.10 | 6,906.56 | 6,752.99 |
| | 1,238.58 | 8,875.88 | 12,466.52 | 12,148.12 | 3,619.52 | | 6,158.97 | 7,294.70 | 7,518.44 | -1,852.99 |
| **Net Income** | | | | | | 8,707.28 | | | | |

(additional subtotal column values: Feb 18 12,466.52; Jan 18 8,875.88; May 18 8,707.28; Jun 18 6,158.97)

## Stadtmueller & Associates
## Transactions by Account
### As of September 30, 2018

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bank of America** | | | | | | | | | | |
| Deposit | 09/04/2018 | | | Amazon | Deposit | | Office expense | | | 1,399.83 |
| Deposit | 09/04/2018 | | | Amazon | Deposit | | Office expense | 42.57 | | 1,442.40 |
| Check | 09/04/2018 | | | Farmers Insurance | | | Automobile ex... | 6.00 | | 1,448.40 |
| Check | 09/04/2018 | | | Cox | | | Telephone | | 282.65 | 1,165.75 |
| Check | 09/04/2018 | | | McDonalds | Portland | | Meals and Ent... | | 23.72 | 1,142.03 |
| Check | 09/04/2018 | | | ES Landscaping | | | Villa Theresa | | 7.85 | 1,134.18 |
| Check | 09/04/2018 | | | Google | | | Dues and Sub... | | 105.00 | 1,029.18 |
| Check | 09/04/2018 | | | Gorilla Gas | Seaside | | Automobile ex... | | 36.03 | 993.15 |
| Check | 09/04/2018 | | | Google | | | Dues and Sub... | | 125.00 | 868.15 |
| Check | 09/04/2018 | | | Fred Meyers | Warrenton OR | | Automobile ex... | | 26.14 | 842.01 |
| Check | 09/04/2018 | | | shell | | | Meals and Ent... | | 240.65 | 601.36 |
| Check | 09/04/2018 | | | Walmart | Port Angelas | | Automobile ex... | | 72.78 | 528.58 |
| Check | 09/04/2018 | | | Philip 76 | | | Meals and Ent... | | 95.26 | 433.32 |
| Check | 09/04/2018 | | | shell | Sequim | | Automobile ex... | | 12.11 | 421.21 |
| Check | 09/04/2018 | | | Black Bear Diner | | | Meals and Ent... | | 90.00 | 331.21 |
| Check | 09/04/2018 | | | 24 Hour Food | | | Meals and Ent... | | 29.34 | 301.87 |
| Check | 09/04/2018 | | | Staples | | | Office expense | | 49.00 | 252.87 |
| Check | 09/04/2018 | | | USPS | | | Office expense | | 12.99 | 239.88 |
| Transfer | 09/05/2018 | | | | Funds Transfer | | Postage | | 2.26 | 237.62 |
| Check | 09/05/2018 | | | APS | | | Receivable fro... | 700.00 | | 937.62 |
| Check | 09/06/2018 | | | Traylors | | | Utilities | | 250.11 | 687.51 |
| Check | 09/06/2018 | | | USPS | | | Meals and Ent... | | 36.00 | 651.51 |
| Check | 09/06/2018 | | | Henrys | | | Postage | | 13.51 | 638.00 |
| Transfer | 09/07/2018 | | | Bank of America | Funds Transfer | | Meals and Ent... | | 95.00 | 543.00 |
| Check | 09/10/2018 | | | ADP | | | Bank fees | | 35.00 | 508.00 |
| Check | 09/10/2018 | | | I Tunes | | | Receivable fro... | 2,500.00 | | 3,008.00 |
| Check | 09/10/2018 | | | Casa De Oro | Spokane | | Payroll Expens... | | 38.70 | 2,969.30 |
| Check | 09/10/2018 | | | Conoco | | | Dues and Sub... | | 1.40 | 2,967.90 |
| Check | 09/10/2018 | | | ASMDSS | | | Meals and Ent... | | 60.00 | 2,907.90 |
| Check | 09/11/2018 | | | City of Portland | | | Automobile ex... | | 46.27 | 2,861.63 |
| Check | 09/11/2018 | | | Geico | | | Office expense | | 31.94 | 2,829.69 |
| Check | 09/11/2018 | | | IPFS Financiang | | | Parking | | 4.00 | 2,825.69 |
| Check | 09/11/2018 | | | Amazon | Headset | | Automobile ex... | | 191.48 | 2,634.21 |
| Check | 09/11/2018 | | | Amazon | I watch replac... | | Insurance | | 189.16 | 2,445.05 |
| Check | 09/12/2018 | | | Efax | | | Office expense | | 349.00 | 2,096.05 |
| Check | 09/12/2018 | | | Verizon | | | Office expense | | 359.00 | 1,737.05 |
| Check | 09/12/2018 | | | Adobe | | | Telephone | | 21.90 | 1,715.15 |
| Check | 09/12/2018 | | | Quickbooks Online | | | Software | | 547.27 | 1,167.88 |
| Check | 09/12/2018 | | | Compass Shreding | | | Software | | 16.31 | 1,151.57 |
| Check | 09/12/2018 | | | Safeway | | | Office expense | | 65.28 | 1,086.29 |
| Check | 09/13/2018 | | | Infogroup | | | Meals and Ent... | | 105.00 | 981.29 |
| Deposit | 09/14/2018 | | | | Deposit | | Advertising | | 19.05 | 962.24 |
| Check | 09/14/2018 | | | Seres | | | Accounting inc... | 1,000.00 | | 674.06 |
| Check | 09/14/2018 | | | Trimet | | | Meals and Ent... | | 288.18 | 1,674.06 |
| Check | 09/17/2018 | | | North Park Raquet ... | | | Travel | | 75.00 | 1,599.06 |
| Check | 09/17/2018 | | | Anytime Fitness | | | Dues and Sub... | | 5.00 | 1,594.06 |
| Check | 09/17/2018 | | | Seaworld | | | Dues and Sub... | | 60.38 | 1,533.68 |
| Check | 09/17/2018 | | | | | | Meals and Ent... | | 66.19 | 1,467.49 |
| | | | | | | | | | 14.77 | 1,452.72 |

17-03545-FPC11    Doc 128    Filed 11/16/18    Entered 11/16/18 14:57:52    Pg 15 of 56

# Stadtmueller & Associates
## Transactions by Account
### As of September 30, 2018

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| Check | 09/17/2018 | | | Adobe | | | Software | | 16.31 | 1,436.41 |
| Check | 09/17/2018 | | | ICI Fee | | | Office expense | | 1.47 | 1,434.94 |
| Check | 09/17/2018 | | | Spokane County | | | Office expense | | 55.30 | 1,379.64 |
| Check | 09/17/2018 | | | ICI Fee | | | Office expense | | 1.58 | 1,378.06 |
| Check | 09/17/2018 | | | Spokane County | | | Office expense | | 59.48 | 1,318.58 |
| Check | 09/17/2018 | | | Costco | HI | | Meals and Ent... | | 142.49 | 1,176.09 |
| Check | 09/18/2018 | | | Starbucks | | | Meals and Ent... | | 4.46 | 1,171.63 |
| Check | 09/18/2018 | | | Red Robin | Portland | | Meals and Ent... | | 31.27 | 1,140.36 |
| Check | 09/18/2018 | | | AT&T | | | Telephone | | 145.26 | 995.10 |
| Check | 09/19/2018 | | | Texas Copier | | | Office expense | | 27.58 | 967.52 |
| Check | 09/19/2018 | | | Deschutes Brewery | | | Meals and Ent... | | 33.24 | 934.28 |
| Check | 09/19/2018 | | | Fairmont Hotel | | | Hotel | | 110.96 | 823.32 |
| Check | 09/19/2018 | | | Foodlands | | | Meals and Ent... | | 11.45 | 811.87 |
| Check | 09/20/2018 | | | Spokane Airports | | | Hangar | | 460.00 | 351.87 |
| Check | 09/25/2018 | | | Spokane Club | | | Dues and Sub... | | 231.82 | 120.05 |
| Check | 09/25/2018 | | | Avis Rent A Car | | | Car Rental | | 256.01 | -135.96 |
| Check | 09/26/2018 | | | Bank of America | | | Bank fees | | 35.00 | -170.96 |
| Deposit | 09/26/2018 | | | | Deposit | | Accounting inc... | 3,000.00 | | 2,829.04 |
| Check | 09/27/2018 | | | Wells Fargo | | | Equipment Le... | | 108.71 | 2,720.33 |
| Check | 09/27/2018 | | | SA Small Business | | | Receivable fro... | | 1,300.00 | 1,420.33 |
| Check | 09/27/2018 | | | State Farm | | | Automobile ex... | | 379.37 | 1,040.96 |
| Check | 09/27/2018 | | | I Tunes | | | Dues and Sub... | | 0.99 | 1,039.97 |
| Check | 09/28/2018 | | | Amazon | | | Office expense | | 14.13 | 1,025.84 |
| Check | 09/28/2018 | | | Century Link | | | Telephone | | 130.00 | 895.84 |
| Check | 09/28/2018 | | | ADP | | | Payroll Expens... | | 10.00 | 885.84 |
| Check | 09/30/2018 | 1094 | | Extra Space | | | Storage | | 150.00 | 735.84 |
| Check | 09/30/2018 | | | Teresa Lutz | | | Parking | | 180.00 | 555.84 |
| Check | 09/30/2018 | | | Costco | | | Meals and Ent... | | 9.00 | 546.84 |
| **Total Bank of America** | | | | | | | | **7,248.57** | **8,101.56** | **546.84** |
| **TOTAL** | | | | | | | | **7,248.57** | **8,101.56** | **546.84** |


**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

Business Advantage

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🌐 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

STADTMUELLER & ASSOCIATES P.S
PO BOX 18570
SPOKANE, WA 99228-0570

# Your Business Fundamentals Checking

for September 1, 2018 to September 30, 2018          Account number: ███████ 2316

**STADTMUELLER & ASSOCIATES P.S**

## Account summary

| | | |
|---|---|---|
| Beginning balance on September 1, 2018 | $1,399.83 | # of deposits/credits: 6 |
| Deposits and other credits | 7,248.57 | # of withdrawals/debits: 68 |
| Withdrawals and other debits | -7,842.56 | # of items-previous cycle[1]: 13 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -70.00 | Average ledger balance: $1,160.07 |
| Ending balance on September 30, 2018 | $735.84 | [1]Includes checks paid,deposited items&other debits |

*Your account has overdraft protection provided by line of credit number 6820 9007 371799.*

Bank of America **Business Advantage**                    LIFE / BETTER CONNECTED'

## The world's gonna know you. We're gonna help.

During October, we're celebrating National Women's Small Business Month. To view our
2018 Women Business Owner Spotlight, read articles from small business experts, and join in the
conversations, visit the Small Business Community at **bankofamerica.com/SBwomen**.

©2018 Bank of America Corporation | AR8NQHWF | SSM-04-18-0710B

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender



STADTMUELLER & ASSOCIATES P.S | Account # ████████2316 | September 1, 2018 to September 30, 2018

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 09/04/18 | AMAZON MARKETPLA DES:REVERSAL  ID:XXXXXXXXXX63130 INDN:Stadtmueller Roger  CO ID:9049016352 WEB | 42.57 |
| 09/04/18 | AMAZON MARKETPLA DES:REVERSAL  ID:XXXXXXXXXX63132 INDN:Stadtmueller Roger  CO ID:9049016352 WEB | 6.00 |
| 09/05/18 | Counter Credit | 700.00 |
| 09/07/18 | WA TLR transfer | 2,500.00 |
| 09/14/18 | Counter Credit | 1,000.00 |
| 09/26/18 | Counter Credit | 3,000.00 |
| **Total deposits and other credits** | | **$7,248.57** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 09/04/18 | FARMERS INS     DES:EFT PYMT  ID:D32399332303RCD INDN:ROGERASTADTMUELLER  79 CO ID:1952575893 PPD | -282.65 |
| 09/04/18 | COX COMM PHX     DES:BANK DRAFT:436083219214001 INDN:Bank of America     CO ID:1860198371 PPD | -23.72 |
| 09/05/18 | APS electric pmt DES:PAYMENT  ID:5648941000 INDN:STADTMUELLER,ROGER A   CO ID:1860011170 PPD | -250.11 |
| 09/07/18 | ADP PAYROLL FEES DES:ADP - FEES ID:2RT3S  6255486 INDN:STADTMUELLER & ASSOCIA CO ID:9659605001 CCD | -38.70 |
| 09/11/18 | GEICO      DES:PREM COLL ID:XAUSLYDZ1V0OE E INDN:ROGER STADTMUELLER     CO ID:3530075853 PPD | -191.48 |
| 09/11/18 | IPFS      Bill Payment | -189.16 |
| 09/12/18 | VERIZON WIRELESS DES:RETRY PYMT:037023536500001 INDN:0000000037023536500001 CO ID:6223344794 CCD | -547.27 |
| 09/17/18 | SNOW AND SNOW   DES:ACH     ID:6649 INDN:Roger Stadmueller     CO ID:XXXXXXXXX PPD PMT INFO:north park racquet club eft sept 2018 | -60.38 |
| 09/20/18 | Spokane Airport Board Bill Payment | -460.00 |
| 09/20/18 | THE SPOKANE CLUB DES:DEBITS   ID:766200 INDN:STADTMUELLER, ROGER    CO ID:1910418810 PPD | -231.82 |

*continued on the next page*

---

| Bank of America **Business Advantage** | *LIFE / BETTER CONNECTED* |
|---|---|

**Your Digital Tip of the Month**

## Guaranteed bank-to-bank transfers

Pay individuals, vendors and suppliers who bank at other financial institutions — right from Online Banking. Just log in and click the **Transfers I Send** tab, then select **Send Money to Someone or a Business.**

ARH99YHQ | SSM-03-18-0613 B

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/26/18 | Wells Fargo     DES:ACH/PPD    ID:603-0051852-000  INDN:Stadtmueller & Associa  CO ID:WFEFIMDF11 PPD | -108.71 |
| 09/27/18 | WA TLR transfer to CHK 0096 | -1,300.00 |
| 09/27/18 | STATE FARM RO 27 DES:SFPP     ID:15 S 1238018615  INDN:ROGER STADTMUELLER     CO ID:9000307001 PPD | -379.37 |
| 09/28/18 | CENTURYLINK     DES:AUTO PAY ID:14284592164  INDN:ROGER STADTMUELLER     CO ID:1646140001 TEL | -130.00 |
| 09/28/18 | ADP PAYROLL FEES DES:ADP - FEES ID:2RT3S   8284867  INDN:STADTMUELLER & ASSOCIA  CO ID:9659605001 CCD | -10.00 |

Card account # XXXX XXXX XXXX 2153

| Date | Description | Amount |
|------|-------------|--------|
| 09/17/18 | CHECKCARD  0915 ABC*ANYTIME FITNESS 888-8279262  WA 24906418258060514009770 RECURRING CKCD 7997 XXXXXXXXXXXX2153 XXXX XXXX XXXX 2153 | -66.19 |

**Subtotal for card account # XXXX XXXX XXXX 2153** — -$66.19

Card account # XXXX XXXX XXXX 7498

| Date | Description | Amount |
|------|-------------|--------|
| 09/04/18 | CHECKCARD  0830 MCDONALD'S F21298 PORTLAND     OR 24427338243710053471652 CKCD 5814 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -7.85 |
| 09/04/18 | CHECKCARD  0901 WPY*ES Landscaping Serv 855-4693729  CA 24906418244059857618830 CKCD 7299 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -105.00 |
| 09/04/18 | CHECKCARD  0901 GOOGLE*GSUITE SACPAFIR CC GOOGLE.COMCA 24013088245090744677267 CKCD 7311 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -36.03 |
| 09/04/18 | CHECKCARD  0901 GORILLA GAS & MARKET SEASIDE     OR 24055228245006000183320 CKCD 5542 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -125.00 |
| 09/04/18 | CHECKCARD  0901 GOOGLE *GSUITE_sasmall cc@google.comCA 24692168244100465344788 CKCD 7311 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -26.14 |
| 09/04/18 | FRED-MEYER #02  09/01 #000011146 PURCHASE FRED MEYER 218     WARRENTON     OR | -240.65 |
| 09/04/18 | SHELL Service   09/02 #000089124 PURCHASE SHELL Service Sta  FORKS     WA | -72.78 |
| 09/04/18 | WAL-MART #2196  09/02 #000517200 PURCHASE 3411 E KOLONELS W PORT ANGELES  WA | -95.26 |
| 09/04/18 | CHECKCARD  0903 76 - MT PLEASANT 76 PORT ANGELES WA 24015178246000549826668 CKCD 5542 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -12.11 |
| 09/04/18 | TAYLOR CUTOFF   09/03 #000806653 PURCHASE TAYLOR CUTOFF     SEQUIM     WA | -90.00 |
| 09/04/18 | CHECKCARD  0903 BLACK BEAR DINER S SEQUIM     WA 24224438247104001782114 CKCD 5812 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -29.34 |
| 09/04/18 | 24 HOUR FOOD M  09/04 #000902285 PURCHASE 24 HOUR FOOD MART  VANCOUVER     WA | -49.00 |
| 09/04/18 | STAPLES 0638    09/04 #000161484 PURCHASE STAPLES 0638     PORTLAND     OR | -12.99 |
| 09/04/18 | USPS KIOSK 400  09/04 #000950930 PURCHASE USPS KIOSK 40069  HILLSBORO     OR | -2.26 |
| 09/05/18 | CHECKCARD  0903 TRAYLORS RESTAURANT PORT ANGELES WA 24269798247500681310808 CKCD 5812 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -36.00 |
| 09/06/18 | CHECKCARD  0904 USPS KIOSK 4006909552 HILLSBORO     OR 24445008249000947439110 CKCD 9402 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -13.51 |
| 09/06/18 | CHECKCARD  0904 81 HENRYS 12TH ST  TAVE PORTLAND     OR 24717058248172486089213 CKCD 5812 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -95.00 |
| 09/10/18 | CHECKCARD  0907 APL* ITUNES.COM/BILL 866-712-7753 CA 24692168250100903345133 CKCD 5735 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -1.40 |
| 09/10/18 | CHECKCARD  0908 CASA DE ORO SPOKANE     WA 24013398251001510058115 CKCD 5812 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -60.00 |
| 09/10/18 | CHECKCARD  0908 CONOCO - COEUR D ALENE WORLEY     ID 24015178251001582612553 CKCD 5542 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -46.27 |
| 09/10/18 | CHECKCARD  0909 SP * ASMDSS HTTPSASMDSSAPMD 24492158252637025306007 CKCD 5192 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -31.94 |

continued on the next page


STADTMUELLER & ASSOCIATES P.S | Account # ████████2316 | September 1, 2018 to September 30, 2018

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 09/10/18 | CHECKCARD 0909 CITY OF PORTLAND DEPT PORTLAND OR 24717058252262521597677 CKCD 7523 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -4.00 |
| 09/11/18 | CHECKCARD 0910 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431068253083713343388 CKCD 5942 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -349.00 |
| 09/11/18 | CHECKCARD 0910 AMZN MKTP US AMZN.COM/B AMZN.COM/BILLWA 24431068253083304846625 CKCD 5942 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -359.00 |
| 09/11/18 | CHECKCARD 0910 J2 EFAX SERVICES 323-817-3205 CA 24692168253100354425399 RECURRING CKCD 5968 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -21.90 |
| 09/12/18 | CHECKCARD 0911 ADOBE *ACROPRO SUBS 800-833-6687 CA 24431068254026607367426 RECURRING CKCD 4816 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -16.31 |
| 09/12/18 | CHECKCARD 0911 INTUIT *QB ONLINE 800-286-6800 CA 24692168254100038979000 RECURRING CKCD 5734 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -65.28 |
| 09/12/18 | CHECKCARD 0911 SQ *COMPASS SHREDDI NEW BRAUNFELSTX 24492158254740168354046 CKCD 8999 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -105.00 |
| 09/12/18 | SAFEWAY STORE 09/12 #000379071 PURCHASE SAFEWAY STORE Portland OR | -19.05 |
| 09/13/18 | CHECKCARD 0912 INFOGROUP SALES GENIE 866-8720053 NE 24436548256000112849735 RECURRING CKCD 5968 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -288.18 |
| 09/14/18 | CHECKCARD 0912 SERES RESTAURANT PORTLAND OR 24013398256002560655821 CKCD 5812 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -75.00 |
| 09/14/18 | CHECKCARD 0913 TRIMET TVM PORTLAND OR 24492158257092368000913 CKCD 4111 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -5.00 |
| 09/17/18 | CHECKCARD 0914 SEAWORLD PARKS&ENT SEA 407-545-5550 FL 24761978258698758697573 CKCD 7996 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -14.77 |
| 09/17/18 | CHECKCARD 0916 ADOBE *ACROPRO SUBS 800-833-6687 CA 24431068259026615382396 RECURRING CKCD 4816 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -16.31 |
| 09/17/18 | CHECKCARD 0916 ICI*FEE SPOKANE COUNTY 866-342-9267 MA 24692168259100599127655 CKCD 9399 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -1.47 |
| 09/17/18 | CHECKCARD 0916 SPOKANE COUNTY 509-477-4713 WA 24692168259100599065285 CKCD 9399 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -55.30 |
| 09/17/18 | CHECKCARD 0916 ICI*FEE SPOKANE COUNTY 866-342-9267 MA 24692168259100599127572 CKCD 9399 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -1.58 |
| 09/17/18 | CHECKCARD 0916 SPOKANE COUNTY 509-477-4713 WA 24692168259100599065483 CKCD 9399 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -59.48 |
| 09/17/18 | COSTCO WHSE #0 09/17 #000804593 PURCHASE COSTCO WHSE #0140 KAILUA KONA HI | -142.49 |
| 09/18/18 | CHECKCARD 0916 STARBUCKS C GEG SPOKANE WA 24692168260100198759632 CKCD 5814 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -4.46 |
| 09/18/18 | CHECKCARD 0917 RED ROBIN NO 92 PORTLAND OR 24445008260300446708807 CKCD 5812 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -31.27 |
| 09/18/18 | CHECKCARD 0917 ATT*BUS PHONE PMT 800-499-7928 TX 24692168260100440145481 RECURRING CKCD 4814 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -145.26 |
| 09/18/18 | CHECKCARD 0917 TEXASCOPYOF 2104970747 TX 24492158260894378159000 CKCD 7394 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -27.58 |
| 09/19/18 | CHECKCARD 0917 PDX DESCHUTES BREWERY PORTLAND OR 24692168261100841593023 CKCD 5814 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -33.24 |
| 09/19/18 | CHECKCARD 0917 FAIRMONT ORCHID HAWAII WAIMEA HI 24801978261036214748366 CKCD 3590 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -110.96 |
| 09/19/18 | FOODLAND FARMS 09/18 #000854146 PURCHASE FOODLAND FARMS M KAMUELA HI | -11.45 |

*continued on the next page*

17-03545-FPC11    Doc 128    Filed 11/16/18    Entered 11/16/18 14:57:52    Pg 21 of 56

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/25/18 | CHECKCARD 0924 AVIS RENT-A-CAR 1 KAILUA KONA HI 2439121826882531940840 9 CKCD 3389 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -256.01 |
| 09/27/18 | CHECKCARD 0926 APL*ITUNES.COM/BILL 800-275-2273 CA 24692168269100410714580 RECURRING CKCD 5734 XXXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -0.99 |
| 09/27/18 | CHECKCARD 0926 Amazon Prime Amzn.com/billWA 24692168269100188253258 RECURRING CKCD 5968 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -14.13 |
| 09/28/18 | CHECKCARD 0926 EXTRA SPACE 8549 888-5869658 OR 24071058270432530000173 CKCD 4225 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -150.00 |
| Subtotal for card account # XXXX XXXX XXXX 7498 | | -$3,573.00 |
| **Total withdrawals and other debits** | | **-$7,842.56** |

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|------|-----------------------|---------------------|
| Total Overdraft fees | $35.00 | $105.00 |
| Total NSF: Returned Item fees | $35.00 | $140.00 |

**To help avoid overdraft and returned item fees, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low
Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

The Monthly Fee on your Business Fundamentals Checking account was waived for the statement period ending 08/31/18. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $250+ in new net purchases on a linked Business debit card
- ○ $250+ in new net purchases on a linked Business credit card
- ○ $3,000+ minimum daily balance in primary checking account
- ○ $5,000+ average monthly balance in primary checking account
- ○ $15,000+ combined average monthly balance in linked business accounts
- ○ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 09/06/18 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 09-06 | -35.00 |
| 09/25/18 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 09-25 | -35.00 |
| **Total service fees** | | **-$70.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*


STADTMUELLER & ASSOCIATES P.S | Account 2316 | September 1, 2018 to September 30, 2018

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 09/01 | 1,399.83 | 09/11 | 1,715.15 | 09/19 | 811.87 |
| 09/04 | 237.62 | 09/12 | 962.24 | 09/20 | 120.05 |
| 09/05 | 651.51 | 09/13 | 674.06 | 09/25 | -170.96 |
| 09/06 | 508.00 | 09/14 | 1,594.06 | 09/26 | 2,720.33 |
| 09/07 | 2,969.30 | 09/17 | 1,176.09 | 09/27 | 1,025.84 |
| 09/10 | 2,825.69 | 09/18 | 967.52 | 09/28 | 735.84 |

This page intentionally left blank

# Exhibit "B"

# SA Small Business Tax and Accounting
## Balance Sheets

| | Dec 31, 17 | Jan 31, 18 | Feb 28, 18 | Mar 31, 18 | Apr 30, 18 | May 31, 18 | Jun 30, 18 | Jul 31, 18 | Aug 31, 18 | Sep 30, 18 |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | | |
| Bank of America - SA Small Busi | 836.70 | 5,174.88 | 4,527.63 | 728.87 | -101.91 | 3,391.98 | 97.82 | 2,196.87 | 5,597.58 | 400.84 |
| Chase | -16.35 | -16.35 | 3.65 | | | | | | | |
| US Bank | -260.79 | -469.19 | 8,346.14 | 16,033.06 | 11,932.85 | 251.75 | -8.20 | 1,456.12 | 778.96 | 60.89 |
| **Total Checking/Savings** | 559.56 | 4,689.34 | 12,877.42 | 16,761.93 | 11,830.94 | 3,643.73 | 89.62 | 3,652.99 | 6,376.54 | 461.73 |
| **Other Current Assets** | | | | | | | | | | |
| Shareholder Receivable | 29,095.57 | 29,095.57 | 29,095.57 | 29,095.57 | 29,095.57 | 32,552.74 | 32,552.74 | 32,552.74 | 32,552.74 | 32,552.74 |
| **Total Other Current Assets** | 29,095.57 | 29,095.57 | 29,095.57 | 29,095.57 | 29,095.57 | 32,552.74 | 32,552.74 | 32,552.74 | 32,552.74 | 32,552.74 |
| **Total Current Assets** | 29,655.13 | 33,784.91 | 41,972.99 | 45,857.50 | 40,926.51 | 36,196.47 | 32,642.36 | 36,205.73 | 38,929.28 | 33,014.47 |
| **Fixed Assets** | | | | | | | | | | |
| Toyota Venza | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 |
| Accumulated Depreciation | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 |
| **Total Fixed Assets** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL ASSETS** | 29,655.13 | 33,784.91 | 41,972.99 | 45,857.50 | 40,926.51 | 36,196.47 | 32,642.36 | 36,205.73 | 38,929.28 | 33,014.47 |
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| **Other Current Liabilities** | | | | | | | | | | |
| Payable to Write Up Clients, In | 15,626.30 | 16,002.51 | 15,859.89 | 14,766.55 | 14,516.55 | 14,516.55 | 14,266.55 | 14,266.55 | 14,266.55 | 14,266.55 |
| Payable to Chase | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 |
| Payable to Stadtmueller & Assoc | 54,935.65 | 57,865.65 | 66,400.65 | 79,635.38 | 69,118.80 | 69,118.80 | 72,618.80 | 76,586.42 | 81,311.42 | 80,311.42 |
| **Total Other Current Liabilities** | 71,611.95 | 74,918.16 | 83,310.54 | 95,451.93 | 92,601.93 | 84,685.35 | 87,935.35 | 91,902.97 | 96,627.97 | 81,361.42 |
| **Total Current Liabilities** | 71,611.95 | 74,918.16 | 83,310.54 | 95,451.93 | 92,601.93 | 84,685.35 | 87,935.35 | 91,902.97 | 96,627.97 | 95,627.97 |
| **Total Liabilities** | 71,611.95 | 74,918.16 | 83,310.54 | 95,451.93 | 92,601.93 | 84,685.35 | 87,935.35 | 91,902.97 | 96,627.97 | 95,627.97 |
| **Equity** | | | | | | | | | | |
| Capital Stock | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Retained Earnings | 0.26 | -42,956.82 | -42,956.82 | -43,794.08 | -43,794.08 | -43,794.08 | -43,794.08 | -43,794.08 | -43,794.08 | -43,794.08 |
| Roger - distributions | | | | | | | | | | -35.00 |
| Net Income | -38,110.87 | 823.57 | 619.27 | -6,800.35 | -8,881.34 | -5,694.80 | -12,498.91 | -12,903.16 | -14,869.61 | -19,784.42 |
| **Total Equity** | -37,110.61 | -41,133.25 | -41,337.55 | -49,594.43 | -51,675.42 | -48,488.88 | -55,292.99 | -55,697.24 | -57,698.69 | -62,613.50 |
| **TOTAL LIABILITIES & EQUITY** | 34,501.34 | 33,784.91 | 41,972.99 | 45,857.50 | 40,926.51 | 36,196.47 | 32,642.36 | 36,205.73 | 38,929.28 | 33,014.47 |

17-03545-FPC11    Doc 128    Filed 11/16/18    Entered 11/16/18 14:57:52    Pg 26 of 56

# SA Small Business Tax and Accounting
## Profit Loss

| | Dec 17 | Jan 18 | Feb 18 | Mar 18 | Apr 18 | May 18 | Jun 18 | Jul 18 | Aug 18 | Sep 18 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| Commission Income | | | 1,382.51 | | | | | | 4,659.08 | |
| Accounting Income | 17,195.00 | 21,714.67 | 20,465.00 | 23,845.00 | 18,725.00 | 18,964.97 | 16,800.00 | 15,225.00 | 18,500.00 | 15,125.00 |
| **Total Income** | 17,195.00 | 21,714.67 | 21,847.51 | 23,845.00 | 18,725.00 | 18,964.97 | 16,800.00 | 15,225.00 | 23,159.08 | 15,125.00 |
| **Gross Profit** | 17,195.00 | 21,714.67 | 21,847.51 | 23,845.00 | 18,725.00 | 18,964.97 | 16,800.00 | 15,225.00 | 23,159.08 | 15,125.00 |
| **Expense** | | | | | | | | | | |
| Travel | | | 1,879.49 | | | 639.92 | 246.93 | 216.72 | 1,471.51 | 602.96 |
| Automobile Expense | 915.20 | 182.96 | 225.37 | 241.72 | 216.72 | 216.72 | 334.27 | 10.00 | 463.99 | 320.11 |
| Parking | 4.00 | | | | | 7.62 | | | 66.16 | 16.85 |
| Meals and Entertainment | 97.00 | 149.52 | 63.59 | 68.45 | 46.00 | | 19.00 | | 670.49 | 969.45 |
| Storage Expense | 108.25 | 108.25 | 108.25 | | 324.25 | 108.25 | 216.25 | | | |
| Bank Service Charges | 89.50 | 363.80 | 313.00 | | 70.00 | 35.00 | 65.00 | 74.00 | | 144.00 |
| Client Costs | | 308.10 | 200.00 | | 308.10 | | | | | |
| Computer and Internet Expenses | 131.28 | 147.78 | 135.83 | 122.32 | 89.45 | 168.93 | 331.82 | 167.48 | 89.45 | 89.45 |
| Contract labor | 4,985.77 | 3,992.87 | 2,123.57 | 3,434.46 | 2,961.35 | 2,134.31 | 2,691.91 | | | |
| Dues and Subscriptions | 70.71 | 70.71 | 70.71 | 83.95 | 70.71 | 70.71 | 448.50 | | | 215.97 |
| Equipment lease | 198.70 | 198.70 | 198.70 | 319.35 | 198.70 | 300.77 | 198.70 | 198.70 | 198.70 | 198.70 |
| Hiring/Training | 25.00 | 60.00 | 305.92 | 340.92 | 305.92 | 270.92 | 270.92 | | | |
| Interest Expense | 211.14 | 273.86 | 134.65 | 156.66 | | | | | | |
| Leads | 261.98 | 261.98 | 261.98 | 261.98 | 261.98 | 261.98 | 261.98 | | | |
| Merchant fees | 400.88 | 357.28 | 422.67 | 541.03 | 494.99 | 413.18 | 190.97 | 344.81 | 317.80 | 339.81 |
| Office expense | 296.19 | 269.41 | 714.57 | 567.61 | 277.97 | 407.54 | 106.76 | | 680.01 | 116.95 |
| Payroll Expenses | 11,150.41 | 10,940.08 | 11,435.53 | 20,989.05 | 12,419.34 | 7,968.24 | 18,029.24 | 11,939.02 | 16,621.45 | 12,839.56 |
| Professional fees | | | | | 2,375.00 | | | | 750.00 | |
| Postage and Delivery | | 196.35 | 8.41 | 1.63 | 35.00 | 35.00 | | | | |
| Printing and reproduction | | 300.00 | | 73.92 | 29.58 | 29.58 | | | | |
| Refunds | | | 740.00 | 370.00 | | | | | | |
| Rent Expense | 2,375.00 | 2,375.00 | 2,375.00 | 2,375.00 | 2,375.00 | 2,375.00 | | 2,375.00 | | |
| Repairs and Maintenance | 47.84 | | | 561.46 | 334.76 | | | | 3,562.50 | 3,633.75 |
| Telephone Expense | 672.10 | 334.45 | 334.57 | 755.11 | 385.51 | 334.76 | 191.86 | 303.52 | 233.47 | 552.25 |
| **Total Expense** | 22,040.95 | 20,891.10 | 22,051.81 | 31,264.62 | 20,805.99 | 15,778.43 | 23,604.11 | 15,629.25 | 25,125.53 | 20,039.81 |
| **Net Ordinary Income** | -4,845.95 | 823.57 | -204.30 | -7,419.62 | -2,080.99 | 3,186.54 | -6,804.11 | -404.25 | -1,966.45 | -4,914.81 |

| Net Income | -4,845.95 | 823.57 | -204.30 | -7,419.62 | -2,080.99 | 3,186.54 | -6,804.11 | -404.25 | -1,966.45 | -4,914.81 |

# SA Small Business Tax and Accounting
## Transactions by Account
### As of September 30, 2018

| Type | Date | Num | Adj | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bank of America - SA Small Busi** | | | | | | | | | | | |
| Check | 09/03/2018 | | | ADP | | | | Payroll Expenses | | 1,336.11 | 5,597.58 |
| Deposit | 09/04/2018 | | | | Deposit | | | Accounting Inco... | 1,425.00 | | 4,281.47 |
| Check | 09/04/2018 | | | PaySimple | | | | Merchant fees | | 53.25 | 5,686.47 |
| Check | 09/05/2018 | | | CPA Site Solutions | | | | Computer and I... | | 89.45 | 5,633.22 |
| Check | 09/05/2018 | | | Secure Cloud Solutions | | | | Telephone Expe... | | 162.74 | 5,543.77 |
| Deposit | 09/05/2018 | | | Secure Cloud Solutions | | | | Accounting Inco... | | 162.74 | 5,381.03 |
| Check | 09/06/2018 | | | Merch Bankcard | | | | Merchant fees | 800.00 | | 5,218.29 |
| Deposit | 09/06/2018 | | | | Deposit | | | Accounting Inco... | | 148.19 | 6,018.29 |
| Deposit | 09/07/2018 | | | | Deposit | | | Accounting Inco... | 2,500.00 | | 5,870.10 |
| Transfer | 09/07/2018 | | | | Funds Transfer | | | Payable to Stadt... | | 2,500.00 | 8,370.10 |
| Check | 09/07/2018 | | | Roger Stadtmueller | | | | Meals and Enter... | | 500.00 | 5,870.10 |
| Check | 09/07/2018 | | | West Slope Tire | | | | Automobile Exp... | | 500.00 | 5,370.10 |
| Check | 09/07/2018 | | | Tesoro | | | | Automobile Exp... | | 18.25 | 5,351.85 |
| Deposit | 09/10/2018 | | | | Deposit | | | Accounting Inco... | | 89.63 | 5,262.22 |
| Check | 09/10/2018 | | | PDX Laurelwood | | | | Parking | 8,925.00 | | 14,187.22 |
| Check | 09/10/2018 | | | Tomato Street | | | | Meals and Enter... | | 4.85 | 14,182.37 |
| Check | 09/10/2018 | | | Spokane County Sm... | Filing fees | | | Office expense | | 40.00 | 14,142.37 |
| Check | 09/10/2018 | | | Morgan Automotive | Portland | | | Automobile Exp... | | 115.92 | 14,026.45 |
| Check | 09/10/2018 | 5022 | | MSG Management | | | | Rent Expense | | 187.16 | 13,839.29 |
| Check | 09/11/2018 | | | Henry's | | | | Meals and Enter... | | 2,446.25 | 11,393.04 |
| Deposit | 09/12/2018 | | | | Deposit | | | Accounting Inco... | | 45.00 | 11,348.04 |
| Check | 09/12/2018 | | | AOPA | | | | Dues and Subs... | 375.00 | | 11,723.04 |
| Check | 09/12/2018 | | | Texas Secretary of St... | | | | Dues and Subs... | | 168.00 | 11,555.04 |
| Check | 09/13/2018 | | | ADP | | | | Office expense | | 1.03 | 11,554.01 |
| Check | 09/13/2018 | | | PaySimple | | | | Payroll Expenses | | 4,568.53 | 6,985.48 |
| Check | 09/13/2018 | | | | | | | Payroll Expenses | | 1,318.90 | 5,666.58 |
| Deposit | 09/13/2018 | | | | Deposit | | | Merchant fees | | 39.30 | 5,627.28 |
| Deposit | 09/14/2018 | | | | Deposit | | | Accounting Inco... | 225.00 | | 5,852.28 |
| Check | 09/14/2018 | | | City of Portland | | | | Parking | | 4.00 | 5,848.28 |
| Check | 09/14/2018 | | | City of Portland | | | | Parking | | 4.00 | 5,844.28 |
| Check | 09/14/2018 | | | Whole Foods | Portland | | | Meals and Enter... | | 38.53 | 5,805.75 |
| Check | 09/17/2018 | | | City of Portland | | | | Parking | | 4.00 | 5,801.75 |
| Check | 09/17/2018 | | | NW Gas | | | | Automobile Exp... | | 30.00 | 5,771.75 |
| Check | 09/17/2018 | | | Hulu | | | | Dues and Subs... | | 0.13 | 5,771.62 |
| Check | 09/17/2018 | 5021 | | MSG Management | | | | Rent Expense | | 1,187.50 | 4,584.12 |
| Check | 09/18/2018 | | | Hulu | | | | Dues and Subs... | | 47.84 | 4,536.28 |
| Check | 09/21/2018 | | | Captain Cook | | | | Meals and Enter... | | 60.96 | 4,475.32 |
| Check | 09/24/2018 | | | Hilo Burger Joint | | | | Meals and Enter... | | 44.00 | 4,431.32 |
| Check | 09/24/2018 | | | AT&T | | | | Telephone Expe... | | 85.80 | 4,345.52 |
| Check | 09/24/2018 | | | Lavernes Sport Bar | | | | Meals and Enter... | | 41.00 | 4,304.52 |
| Check | 09/24/2018 | | | Foodland Farms | HI | | | Meals and Enter... | | 124.68 | 4,179.84 |
| Deposit | 09/25/2018 | | | | Deposit | | | Accounting Inco... | 450.00 | | 4,629.84 |
| Check | 09/25/2018 | | | Marlin Business | | | | Equipment lease | | 198.70 | 4,431.14 |
| Check | 09/25/2018 | | | AT&T | | | | Telephone Expe... | | 140.97 | 4,290.17 |
| Deposit | 09/26/2018 | | | | Deposit | | | Accounting Inco... | 250.00 | | 4,540.17 |
| Check | 09/26/2018 | | | Shell | | | | Automobile Exp... | | 74.06 | 4,466.11 |
| Check | 09/26/2018 | | | Kona Airport | | | | Meals and Enter... | | 38.28 | 4,427.83 |
| Check | 09/26/2018 | | | Fairmont Orchid | | | | Travel Expense | | 320.11 | 4,107.72 |
| Check | 09/26/2018 | | | Rancho Chico | | | | Meals and Enter... | | 37.00 | 4,070.72 |
| Transfer | 09/27/2018 | | | | Funds Transfer | | | Payable to Stadt... | 1,300.00 | | 5,370.72 |
| Transfer | 09/27/2018 | | | | Funds Transfer | | | US Bank | 600.00 | | 5,970.72 |
| Deposit | 09/27/2018 | | | | Deposit | | | Accounting Inco... | 250.00 | | 6,220.72 |
| Check | 09/27/2018 | | | ADP | | | | Payroll Expenses | | 4,346.87 | 1,873.85 |

## SA Small Business Tax and Accounting
### Transactions by Account
As of September 30, 2018

| Type | Date | Num | Adj | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 09/28/2018 | | | ADP | | | | Payroll Expenses | | 1,269.15 | 604.70 |
| Check | 09/28/2018 | | | State Farm | | | | Automobile Exp... | | 203.86 | 400.84 |
| Total Bank of America - SA Small Busi | | | | | | | | | 17,100.00 | 22,296.74 | 400.84 |
| TOTAL | | | | | | | | | 17,100.00 | 22,296.74 | 400.84 |

# SA Small Business Tax and Accounting
## Transactions by Account
### As of September 30, 2018

| Type | Date | Num | Adj | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **US Bank** | | | | | | | | | | | |
| Check | 09/04/2018 | | | PaySimple | | | | Merchant fees | | 54.35 | 778.96 |
| Check | 09/05/2018 | | | Stadtmueller & Associ... | | | | Payable to Stadt... | | 700.00 | 724.61 |
| Check | 09/06/2018 | 3528 | | Merch Bankcard | | | | Merchant fees | | 34.90 | 24.61 |
| Check | 09/06/2018 | | | | | | | Accounting Inco... | | 525.00 | -10.29 |
| Check | 09/07/2018 | | | US Bank | NSF | | | Bank Service C... | | 36.00 | -535.29 |
| Check | 09/07/2018 | | | | | | | Bank Service C... | | 36.00 | -571.29 |
| Deposit | 09/10/2018 | | | | Deposit | | | Accounting Inco... | 225.00 | | -607.29 |
| Check | 09/13/2018 | | | PaySimple | NSF | | | Merchant fees | | 9.82 | -382.29 |
| Check | 09/13/2018 | | | US Bank | | | | Bank Service C... | | 36.00 | -392.11 |
| Deposit | 09/14/2018 | | | | Deposit | | | Payable to Stadt... | 900.00 | | -428.11 |
| Check | 09/14/2018 | | | US Bank | NSF | | | Bank Service C... | | 36.00 | 471.89 |
| Deposit | 09/21/2018 | | | | Deposit | | | Accounting Inco... | 225.00 | | 435.89 |
| Transfer | 09/27/2018 | | | | Funds Transfer | | | Bank of Americ... | | 600.00 | 660.89 |
| **Total US Bank** | | | | | | | | | 1,350.00 | 2,058.07 | 60.89 |
| **TOTAL** | | | | | | | | | 1,350.00 | 2,068.07 | 60.89 |

17-03545-FPC11    Doc 128    Filed 11/16/18    Entered 11/16/18 14:57:52    Pg 31 of 56



Bank of America

P.O. Box 15284
Wilmington, DE 19850

SA SMALL BUSINESS ACCOUNTING & TAX, INC.
PO BOX 18570
SPOKANE, WA  99228-0570

Business Advantage

**Customer service information**

◁ 1.888.BUSINESS (1.888.287.4637)

⚲ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Fundamentals Checking

for September 1, 2018 to September 30, 2018

**SA SMALL BUSINESS ACCOUNTING & TAX, INC.**

Account number: ▬▬▬▬ 0096

## Account summary

| | |
|---|---|
| Beginning balance on September 1, 2018 | $3,286.47 |
| Deposits and other credits | 18,075.00 |
| Withdrawals and other debits | -17,326.88 |
| Checks | -3,633.75 |
| Service fees | -0.00 |
| **Ending balance on September 30, 2018** | **$400.84** |

# of deposits/credits: 13

# of withdrawals/debits: 42

# of items-previous cycle[1]: 10

# of days in cycle: 30

Average ledger balance: $4,299.77

[1]*Includes checks paid,deposited items&other debits*

Bank of America **Business Advantage**

LIFE / BETTER CONNECTED

## The world's gonna know you. We're gonna help.

During October, we're celebrating National Women's Small Business Month. To view our
2018 Women Business Owner Spotlight, read articles from small business experts, and join in the
conversations, visit the Small Business Community at **bankofamerica.com/SBwomen**.

©2018 Bank of America Corporation | AR8NQHWF | SSM-04-18-0710B

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender


SA SMALL BUSINESS ACCOUNTING & TAX, INC. | Account # ████████0096 | September 1, 2018 to September 30, 2018

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 09/04/18 | MERCH BANKCARD DES:COMB. DEP. ID:520002328707 INDN:SA SMALL BUSINESS ACCO CO ID:1470770502 CCD PMT INFO: MERCH BANKCARD COMB. DEP. TERM 00 01 BATCH 00000000116 | 1,425.00 |
| 09/06/18 | MERCH BANKCARD DES:COMB. DEP. ID:520002328707 INDN:SA SMALL BUSINESS ACCO CO ID:1470770502 CCD PMT INFO: MERCH BANKCARD COMB. DEP. TERM 00 01 BATCH 00000000117 | 800.00 |
| 09/07/18 | BKOFAMERICA ATM 09/07 #000002682 DEPOSIT RANDOLPH UNIVERSAL CIT TX | 2,500.00 |
| 09/10/18 | FORTE DES:FUNDING ID:ACH-0907-4A640 INDN:SA SMALL BUSINESS ACCO CO ID:5330903620 CCD | 8,925.00 |
| 09/12/18 | BKOFAMERICA ATM 09/12 #000004530 DEPOSIT RANDOLPH UNIVERSAL CIT TX | 375.00 |
| 09/12/18 | MERCH BANKCARD DES:COMB. DEP. ID:520002328707 INDN:SA SMALL BUSINESS ACCO CO ID:1470770502 CCD PMT INFO: MERCH BANKCARD COMB. DEP. TERM 00 01 BATCH 00000000118 | 250.00 |
| 09/14/18 | MERCH BANKCARD DES:COMB. DEP. ID:520002328707 INDN:SA SMALL BUSINESS ACCO CO ID:1470770502 CCD PMT INFO: MERCH BANKCARD COMB. DEP. TERM 00 01 BATCH 00000000119 | 225.00 |
| 09/25/18 | BKOFAMERICA ATM 09/25 #000001413 DEPOSIT NORTHGLEN SHOPPI SAN ANTONIO TX | 450.00 |
| 09/26/18 | BKOFAMERICA ATM 09/26 #000001736 DEPOSIT WOODLAKE CROSSIN SAN ANTONIO TX | 725.00 |
| 09/26/18 | MERCH BANKCARD DES:COMB. DEP. ID:520002328707 INDN:SA SMALL BUSINESS ACCO CO ID:1470770502 CCD PMT INFO: MERCH BANKCARD COMB. DEP. TERM 00 01 BATCH 00000000120 | 250.00 |
| 09/27/18 | WA TLR transfer | 1,300.00 |
| 09/27/18 | Counter Credit | 600.00 |
| 09/27/18 | MERCH BANKCARD DES:COMB. DEP. ID:520002328707 INDN:SA SMALL BUSINESS ACCO CO ID:1470770502 CCD PMT INFO: MERCH BANKCARD COMB. DEP. TERM 00 01 BATCH 00000000121 | 250.00 |
| **Total deposits and other credits** | | **$18,075.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|

*continued on the next page*

---

Bank of America **Business Advantage**                    LIFE / BETTER CONNECTED·

Your Digital Tip of the Month

# Guaranteed bank-to-bank transfers

Pay individuals, vendors and suppliers who bank at other financial institutions — right from Online Banking.

Just log in and click the **Transfers I Send** tab, then select **Send Money to Someone or a Business.**

ARH96YHQ | SSM-03-18-0013 B

---

17-03545-FPC11    Doc 128    Filed 11/16/18    Entered 11/16/18 14:57:52    Pg 34 of 56

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/04/18 | PAYSIMPLE BILLIN DES:ACH     ID:800-466-0992 INDN:SA SMALL BUSINESS AC   CO ID:5330903620 CCD | -53.25 |
| 09/06/18 | MERCH BANKCARD  DES:BILLNG    ID:520002328707 INDN:SA SMALL BUSINESS ACCO  CO ID:1470770502 CCD  PMT INFO:MERCH BANKCARD 520002328707 SA SMALL BUS  INESS ACCOUNT | -148.19 |
| 09/07/18 | WA TLR transfer to CHK 2316 | -2,500.00 |
| 09/07/18 | WA TLR cash withdrawal from CHK 0096 | -500.00 |
| 09/13/18 | ADP WAGE PAY    DES:WAGE PAY  ID:795069056204S4H  INDN:SA SMALL BUSINESS ACCO  CO ID:9333006057 CCD | -4,568.53 |
| 09/13/18 | ADP Tax       DES:ADP Tax    ID:R3S4H 091419A01  INDN:SA SMALL BUSINESS ACCO  CO ID:1941711111 CCD | -1,318.90 |
| 09/13/18 | PAYSIMPLE BILLIN DES:ACH     ID:800-466-0992 INDN:SA SMALL BUSINESS AC   CO ID:5330903620 CCD | -39.30 |
| 09/25/18 | MARLIN BUSINESS  DES:AUTO     ID:421-1487711-001 INDN:PT -- LESSEE          CO ID:1203706748 CCD | -198.70 |
| 09/25/18 | ATT        DES:Payment   ID:XXXXXXXXXEPAYS INDN:SA Small business       CO ID:9864031004 PPD | -140.97 |
| 09/27/18 | ADP WAGE PAY    DES:WAGE PAY  ID:697074540335S4H  INDN:SA SMALL BUSINESS ACCO  CO ID:9333006057 CCD | -4,346.87 |
| 09/28/18 | ADP Tax       DES:ADP Tax    ID:R3S4H 092820A01  INDN:SA SMALL BUSINESS ACCO  CO ID:1941711111 CCD | -1,269.15 |
| 09/28/18 | STATE FARM RO 27 DES:SFPP      ID:15 S 1319731815  INDN:JOLENE KNOWLTON         CO ID:9000307001 PPD | -203.86 |

Card account # XXXX XXXX XXXX 0353

| Date | Description | Amount |
|------|-------------|--------|
| 09/05/18 | CHECKCARD  0905 CPA SITE SOLUTIONS 800-896-4500 VT 24692168248100251625370 CKCD 7372 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -89.45 |
| 09/05/18 | CHECKCARD  0904 Secure Cloud Solutions 480-3026900  AZ 24270748247022373115629 CKCD 4814 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -162.74 |
| 09/05/18 | CHECKCARD  0904 Secure Cloud Solutions 480-3026900  AZ 24270748247022373114127 CKCD 4814 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -162.74 |
| 09/07/18 | CHECKCARD  0906 76 - WEST SLOPE TIRE CE PORTLAND    OR 24015178249001157405537 CKCD 5542 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -18.25 |
| 09/07/18 | TESORO # 62138  09/07 #000456681 PURCHASE TESORO # 62138       SPOKANE      WA | -89.63 |
| 09/10/18 | CHECKCARD  0906 PDX LAURELWOOD A1 PORTLAND     OR 24692168250100627988960 CKCD 5812 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -4.85 |
| 09/10/18 | CHECKCARD  0907 TOMATO STREET N DIVISIO SPOKANE     WA 24013398250001383100870 CKCD 5812 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -40.00 |
| 09/10/18 | CHECKCARD  0907 NCOURT *WASPOKANEFEESWP SPOKANE      WA 24445008250300475586522 CKCD 9399 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -115.92 |
| 09/10/18 | CHECKCARD  0907 MORGAN AUTOMOTIVE INC 503-2316677   OR 24755428250282507520915 CKCD 7538 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -187.16 |
| 09/11/18 | CHECKCARD  0909 81 HENRYS 12TH ST  TAVE PORTLAND     OR 24717058253152534866582 CKCD 5812 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -45.00 |
| 09/12/18 | CHECKCARD  0911 AIRCRAFT OWNERS AND PIL 800-8722672  MD 24906418254060303609289 CKCD 8699 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -168.00 |
| 09/12/18 | CHECKCARD  0911 TEXAS SECRETARY OF STAT 512-4635601  TX 24717058255122559920943 CKCD 9399 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -1.03 |
| 09/14/18 | CHECKCARD  0913 CITY OF PORTLAND DEPT PORTLAND     OR 24717058256262568595192 CKCD 7523 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -4.00 |

*continued on the next page*

17-03545-FPC11    Doc 128    Filed 11/16/18    Entered 11/16/18 14:57:52    Pg 35 of 56



# Your checking account

SA SMALL BUSINESS ACCOUNTING & TAX, INC.  |  Account # XXXX 0096  |  September 1, 2018 to September 30, 2018

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 09/14/18 | CHECKCARD 0913 CITY OF PORTLAND DEPT PORTLAND OR 24717058256262568583842 CKCD 7523 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -4.00 |
| 09/14/18 | WHOLEFDS PRT 1 09/14 #000608685 PURCHASE WHOLEFDS PRT 101 PORTLAND OR | -38.53 |
| 09/17/18 | CHECKCARD 0913 CITY OF PORTLAND DEPT PORTLAND OR 24717058257172570384890 CKCD 7523 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -4.00 |
| 09/17/18 | CHECKCARD 0913 NW GAS PORTLAND OR 24129428257100000056884 CKCD 5542 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -30.00 |
| 09/17/18 | CHECKCARD 0916 HLU*Hulu 119853746-U HULU.COM/BILLCA 24906418259060565254076 RECURRING CKCD 4899 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -0.13 |
| 09/18/18 | CHECKCARD 0917 HLU*Hulu 119853746-U HULU.COM/BILLCA 24906418260060572065298 RECURRING CKCD 4899 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -47.84 |
| 09/21/18 | AIM Captain Co 09/21 #000640144 PURCHASE 816251 MAMALOHA H CAPTAIN COOK HI | -60.96 |
| 09/24/18 | CHECKCARD 0920 HILO BURGER JOINT LLP HILO HI 24129428264100000400356 CKCD 5812 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -44.00 |
| 09/24/18 | CHECKCARD 0921 AT&T *PAYMENT 800-288-2020 TX 24692168264100712912465 CKCD 4899 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -85.80 |
| 09/24/18 | CHECKCARD 0921 LAVERNES SPORTS BAR KAILUA KONA HI 24013398265004496008678 CKCD 5812 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -41.00 |
| 09/24/18 | FOODLAND FARMS 09/21 #000806718 PURCHASE FOODLAND FARMS M KAMUELA HI | -124.68 |
| 09/26/18 | CHECKCARD 0924 MS KOHANAIKI KAILUA-KONA HI 24603168268016020749726 CKCD 5542 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -74.06 |
| 09/26/18 | CHECKCARD 0924 KONA AIRPORT REST 79160 KAILUA KONA HI 24013398268005016273061 CKCD 5812 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -38.28 |
| 09/26/18 | CHECKCARD 0924 FAIRMONT ORCHID HAWAII WAIMEA HI 24801978268036111200746 CKCD 3590 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -320.11 |
| 09/26/18 | CHECKCARD 0925 RANCHO CHICO SPOKANE WA 24013398268005200434271 CKCD 5812 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -37.00 |
| **Subtotal for card account # XXXX XXXX XXXX 0353** | | **-$2,039.16** |
| **Total withdrawals and other debits** | | **-$17,326.88** |

## Checks

| Date | Check # | Amount |
|---|---|---|
| 09/17/18 | 5021 | -1,187.50 |

| Date | Check # | Amount |
|---|---|---|
| 09/10/18 | 5022 | -2,446.25 |
| Total checks | | -$3,633.75 |
| Total # of checks | | 2 |

17-03545-FPC11    Doc 128    Filed 11/16/18    Entered 11/16/18 14:57:52    Pg 36 of 56

## Service fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.** | | |
| Total Overdraft fees | $0.00 | $70.00 |
| Total NSF: Returned Item fees | $0.00 | $70.00 |

**To help avoid overdraft and returned item fees, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low
Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

The Monthly Fee on your Business Fundamentals Checking account was waived for the statement period ending 08/31/18. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $250+ in new net purchases on a linked Business debit card
◯ $250+ in new net purchases on a linked Business credit card
◯ $3,000+ minimum daily balance in primary checking account
✓ $5,000+ average monthly balance in primary checking account
◯ $15,000+ combined average monthly balance in linked business accounts
◯ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 09/01 | 3,286.47 | 09/11 | 10,373.04 | 09/21 | 3,750.32 |
| 09/04 | 4,658.22 | 09/12 | 10,829.01 | 09/24 | 3,454.84 |
| 09/05 | 4,243.29 | 09/13 | 4,902.28 | 09/25 | 3,565.17 |
| 09/06 | 4,895.10 | 09/14 | 5,080.75 | 09/26 | 4,070.72 |
| 09/07 | 4,287.22 | 09/17 | 3,859.12 | 09/27 | 1,873.85 |
| 09/10 | 10,418.04 | 09/18 | 3,811.28 | 09/28 | 400.84 |



**Business Statement**

Account Number:
████████4856

Statement Period:
Sep 4, 2018
through
Sep 30, 2018

Page 1 of 4

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3513          IMG                    S              Y         ST01

000037646 01 SP     106481745364311 E
WRITE UP CLIENTS, INC
PO BOX 18570
SPOKANE WA 99228-0570

☎                                              *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                                    *1-800-673-3555*

*U.S. Bank accepts Relay Calls*

*Internet:*                                        *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

**Effective September 14th, 2018** the "Your Deposit Account Agreement" booklet will include a number of updates and may affect your rights. Starting September 14, you may pick up copies at your local branch, view copies at usbank.com, or call 1-800-USBANKS (1-800-872-2657) for a copy.  Please see the Additional Information Section of this statement for the main updates that were made to **"Your Deposit Account Agreement"** booklet.

**Effective November 12th, 2018** the "Your Deposit Account Agreement" booklet will include a number of updates and may affect your rights. Starting November 12th, you may pick up copies at your local branch, view copies at usbank.com, or call 1-800-USBANKS (1-800-872-2657) for a copy. The main updates that were made to **"Your Deposit Account Agreement"** booklet sections, and sub sections, include:

- Under sub section **Consumer Overdraft Protection** - additional language on overdraft protection advancement.
- Under sub section **Business Banking Overdraft Protection** - additional language on overdraft protection advancement.
- Removal of sub section **Returns at Merchants** and the daily limit.
- Update to the hours of operation for the U.S Bank Business Service Center.

---

## SILVER BUSINESS CHECKING

U.S. Bank National Association

*Member FDIC*

Account Number 1-535-6493-4856

### Account Summary

|                                  | # Items |    |          |
|----------------------------------|---------|----|----------|
| Beginning Balance on Sep 4       |         | $  | 778.96   |
| Other Deposits                   | 3       |    | 1,350.00 |
| Other Withdrawals                | 8       |    | 768.07-  |
| Checks Paid                      | 2       |    | 1,300.00-|
| **Ending Balance on Sep 30, 2018** |       | $  | 60.89    |

### Other Deposits

| Date   | Description of Transaction |                     | Ref Number |   | Amount  |
|--------|----------------------------|---------------------|------------|---|---------|
| Sep 10 | Electronic Deposit         | From FORTE          |            | $ | 225.00  |
|        | REF=182530028942760N00     | 5330903620FUNDING   ACH-0907-EB381 |   |   |         |
| Sep 14 | Electronic Deposit         | From FORTE          |            |   | 900.00  |
|        | REF=182570071439140N00     | 5330903620FUNDING   ACH-0913-E47FB |   |   |         |
| Sep 21 | Electronic Deposit         | From FORTE          |            |   | 225.00  |
|        | REF=182630105066550N00     | 5330903620FUNDING   ACH-0920-B8425 |   |   |         |
|        |                            | **Total Other Deposits** | | $ | **1,350.00** |

### Other Withdrawals

| Date  | Description of Transaction |                        | Ref Number |   | Amount |
|-------|----------------------------|------------------------|------------|---|--------|
| Sep 4 | Electronic Withdrawal      | From PAYSIMPLE BILLIN  |            | $ | 54.35- |
|       | REF=182470088509250N00     | 5330903620ACH     800-466-0992 |   |   |        |
| Sep 6 | Electronic Withdrawal      | From MERCH BANKCARD    |            |   | 34.90- |
|       | REF=182480141500770N00     | 1470770502BILLNG   19095378 |   |   |        |
| Sep 6 | Electronic Withdrawal      | From FORTE             |            |   | 525.00-|
|       | REF=182490064886440N00     | 5330903620FUNDING   ACH-0905-82810 |   |   |        |
| Sep 7 | Overdraft Paid Fee         |                        |            |   | 36.00- |
| Sep 7 | Overdraft Paid Fee         |                        |            |   | 36.00- |



**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.  $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.  $_____

5. Total lines 3 and 4.  $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7. Subtract line 6 from line 5. This is your balance.  $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
  *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

Reserve Line Balance Computation Method: To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: CRA Management, P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

 **US bank**

WRITE UP CLIENTS, INC
PO BOX 18570
SPOKANE WA  99228-0570

**Business Statement**

Account Number:
████4856

Statement Period:
Sep 4, 2018
through
Sep 30, 2018

Page 2 of 4



## SILVER BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number 1-535-6493-4856

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Sep 13 | Electronic Withdrawal | From PAYSIMPLE BILLIN | | 9.82- |
| | REF=182560102082330N00 | 5330903620ACH | 800-466-0992 | |
| Sep 13 | Extended Overdraft Fee | | 1300001238 | 36.00- |
| Sep 14 | Overdraft Paid Fee | | | 36.00- |
| | | **Total Other Withdrawals** | **$** | **768.07-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 3529 | Sep 5 | 8658718261 | 700.00 | 3530 | Sep 27 | 8954341580 | 600.00 |
| | | | | **Conventional Checks Paid (2)** | | **$** | **1,300.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Sep 4 | 724.61 | Sep 7 | 607.29- | Sep 14 | 435.89 |
| Sep 5 | 24.61 | Sep 10 | 382.29- | Sep 21 | 660.89 |
| Sep 6 | 535.29- | Sep 13 | 428.11- | Sep 27 | 60.89 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: August 2018

| | | | |
|---|---|---|---|
| Account Number: | 1-535-6493-4856 | $ | 0.00 |
| Analysis Service Charge assessed to | 1-535-6493-4856 | $ | 0.00 |

**Service Activity Detail for Account Number** ████4856

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|---------------|--------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 15 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| Fee Based Service Charges for Account Number ████4856 | | $ | 0.00 |

## ADDITIONAL INFORMATION

**Effective September 14, 2018** the main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections, and sub sections, include:

- Addition of *Real-Time Payment/Prohibition on Foreign Payments* section to the agreement
- Addition of *Retention of Documents* section to the agreement
- Added language pertaining to cut off time, retention of documents and large cash deposits added to the *Transaction Posting Order* section
- Clarification in the definition of "Available Balance" in the *Insufficient Funds and Overdrafts* section
- Additional language added to the *Insufficient Funds and Overdrafts* section regarding Extended Overdraft fees
- Updated language in the *Insufficient Funds and Overdrafts* section as it relates to ATM and Debit Card Overdraft Coverage options
- Title change from "Small Business" to "Business Banking"
- Added explanation pertaining to the order and possible fee(s) when linking accounts for Overdraft Transfer Protection in the *Overdraft Protection Plans* section
- Changes to eligible accounts, U.S. Bank Business Reserve Line of Credit for Business Banking and advances on U.S. Bank Business Credit Cards as it relates to overdraft protection in the *Overdraft Protection Plans* section
- Title change from "Private Client" Account to "Wealth Management" Account
- Addition of the Arbitration clause to the *U.S. Bank Consumer Reserve Line Agreement* section
- Removal of state specific language in the *Cost of Collection* section
- Updates in the Important *Military Lending Act Information* section



WRITE UP CLIENTS, INC
PO BOX 18570
SPOKANE WA  99228-0570

**Business Statement**

Account Number:
████████4856

Statement Period:
Sep 4, 2018
through
Sep 30, 2018

## ADDITIONAL INFORMATION                                    (CONTINUED)

Starting September 14, you may pick up copies at your local branch, view copies at usbank.com, or call 1-800-USBANKS (1-800-872-2657) for a copy.

 **bank.**

WRITE UP CLIENTS, INC
PO BOX 18570
SPOKANE WA  99228-0570

**Business Statement**

Account Number:
████████4856

Statement Period:
Sep 4, 2018
through
Sep 30, 2018

Page 4 of 4





## IMAGES FOR YOUR SILVER BUSINESS CHECKING ACCOUNT

*Member FDIC*

Account Number ████████4856



| 3529 | Sep 05 | 700.00 |
|------|--------|--------|



| 3530 | Sep 27 | 600.00 |
|------|--------|--------|



This page intentionally left blank

Exhibit "C"

`

# Roger Stadtmueller - Debtor In Possession
## Balance Sheet

| | Dec 31, 17 | Jan 31, 18 | Feb 28, 18 | Mar 31, 18 | Apr 30, 18 | May 31, 18 | Jun 30, 18 | Jul 31, 18 |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| **Checking/Savings** | | | | | | | | |
| INB | | 359.58 | 22.11 | 534.95 | -101.86 | -1,175.71 | 681.47 | 86.42 |
| **Total Checking/Savings** | | 359.58 | 22.11 | 534.95 | -101.86 | -1,175.71 | 681.47 | 86.42 |
| **Total Current Assets** | | 359.58 | 22.11 | 534.95 | -101.86 | -1,175.71 | 681.47 | 86.42 |
| **Fixed Assets** | | | | | | | | |
| **Pre-Petition Fixed Assets** | | | | | | | | |
| 1978 Beechcraft 58P Aircraft | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 |
| 1997 Bayliner Ciera 2650 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| 2001 Sea Doo Jet Ski - Blue | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| 2001 Sea Doo Jet Ski - Red | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| 2007 Harley Davidson | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| 2008 Fleetwood Discovery | 68,000.00 | 68,000.00 | 68,000.00 | 68,000.00 | 68,000.00 | 68,000.00 | 68,000.00 | 68,000.00 |
| 2010 Harley Davidson | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 |
| Clothes | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 |
| Dirt Bikes | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Furniture and Fixtures, Applianc | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Primary Residence | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 |
| Riding Mower | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| Sports Equipment | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Wedding Ring | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| **Total Pre-Petition Fixed Assets** | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 |
| **Total Fixed Assets** | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 |
| **Other Assets** | | | | | | | | |
| Improvements to Strong Road | | | | | 3,905.74 | 8,175.57 | 11,847.57 | 11,847.57 |
| **Pre-Petition Investments** | | | | | | | | |
| Investment in American Hot Airl | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Investment in Stadtmueller & As | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Investment in Stadtmueller, Inc | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 |
| Rental - Prescott | 390,000.00 | 390,000.00 | 390,000.00 | 390,000.00 | 390,000.00 | 390,000.00 | 390,000.00 | 390,000.00 |
| Rental - Villa Theresa | 190,000.00 | 190,000.00 | 190,000.00 | 190,000.00 | 190,000.00 | 190,000.00 | 190,000.00 | 190,000.00 |
| Savings Bonds | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |

# Roger Stadtmueller - Debtor In Possession
## Balance Sheet

|  | Dec 31, 17 | Jan 31, 18 | Feb 28, 18 | Mar 31, 18 | Apr 30, 18 | May 31, 18 | Jun 30, 18 | Jul 31, 18 |
|---|---|---|---|---|---|---|---|---|
| Total Pre-Petition Investments | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 |
| Total Other Assets | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,136,405.74 | 1,140,675.57 | 1,144,347.57 | 1,144,347.57 |
| TOTAL ASSETS | 2,900,850.00 | 2,901,209.58 | 2,900,872.11 | 2,901,384.95 | 2,904,653.88 | 2,907,849.86 | 2,913,379.04 | 2,912,783.99 |
| **LIABILITIES & EQUITY** | | | | | | | | |
| Liabilities | | | | | | | | |
| Current Liabilities | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Pre-Petition Payables | | | | | | | | |
| A/P Barclay Bank | 5,097.00 | 5,097.00 | 5,097.00 | 5,097.00 | 5,097.00 | 5,097.00 | 5,097.00 | 5,097.00 |
| A/P AI Stadtmueller | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 |
| A/P Capital One | 3,339.00 | 3,339.00 | 3,339.00 | 3,339.00 | 3,339.00 | 3,339.00 | 3,339.00 | 3,339.00 |
| A/P Chase | 35,028.00 | 35,028.00 | 35,028.00 | 35,028.00 | 35,028.00 | 35,028.00 | 35,028.00 | 35,028.00 |
| A/P DSHS | 657.00 | 657.00 | 657.00 | 657.00 | 657.00 | 657.00 | 657.00 | 657.00 |
| A/P US Bank | 9,019.00 | 9,019.00 | 9,019.00 | 9,019.00 | 9,019.00 | 9,019.00 | 9,019.00 | 9,019.00 |
| Internal Revenue Service | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 |
| N/P Bank of America | 136,000.00 | 136,000.00 | 136,000.00 | 136,000.00 | 136,000.00 | 136,000.00 | 136,000.00 | 136,000.00 |
| N/P Chase | 99,000.00 | 99,000.00 | 99,000.00 | 99,000.00 | 99,000.00 | 99,000.00 | 99,000.00 | 99,000.00 |
| N/P Flagstar Bank | 299,132.13 | 299,132.13 | 299,132.13 | 299,132.13 | 299,132.13 | 299,132.13 | 299,132.13 | 299,132.13 |
| N/P Nationstar Mortgage | 22,115.77 | 22,115.77 | 22,115.77 | 22,115.77 | 22,115.77 | 22,115.77 | 22,115.77 | 22,115.77 |
| N/P Seterus | 17,324.97 | 17,324.97 | 17,324.97 | 17,324.97 | 17,324.97 | 17,324.97 | 17,324.97 | 17,324.97 |
| N/P Specialized Loan Service | 1,096,587.99 | 1,096,587.99 | 1,096,587.99 | 1,096,587.99 | 1,096,587.99 | 1,096,587.99 | 1,096,587.99 | 1,096,587.99 |
| Total Pre-Petition Payables | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 |
| Total Other Current Liabilities | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 |
| Total Current Liabilities | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 |
| Total Liabilities | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 |
| Equity | | | | | | | | |
| Owners Equity | 737,549.14 | 737,549.14 | 737,549.14 | 737,549.14 | 737,549.14 | 737,549.14 | 737,549.14 | 737,549.14 |
|  |  | 359.58 | 22.11 | 534.95 | 3,803.88 | 6,999.86 | 12,529.04 | 11,933.99 |
| Total Equity | 737,549.14 | 737,908.72 | 737,571.25 | 738,084.09 | 741,353.02 | 744,549.00 | 750,078.18 | 749,483.13 |
| TOTAL LIABILITIES & EQUITY | 2,900,850.00 | 2,901,209.58 | 2,900,872.11 | 2,901,384.95 | 2,904,653.88 | 2,907,849.86 | 2,913,379.04 | 2,912,783.99 |

# Roger Stadtmueller - Debtor In Possession
## Balance Sheet

| | Aug 31, 18 | Sep 30, 18 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| INB | 248.10 | 92.21 |
| **Total Checking/Savings** | 248.10 | 92.21 |
| **Total Current Assets** | 248.10 | 92.21 |
| **Fixed Assets** | | |
| **Pre-Petition Fixed Assets** | | |
| 1978 Beechcraft 58P Aircraft | 40,000.00 | 40,000.00 |
| 1997 Bayliner Ciera 2650 | 5,000.00 | 5,000.00 |
| 2001 Sea Doo Jet Ski - Blue | 3,000.00 | 3,000.00 |
| 2001 Sea Doo Jet Ski - Red | 3,000.00 | 3,000.00 |
| 2007 Harley Davidson | 7,000.00 | 7,000.00 |
| 2008 Fleetwood Discovery | 68,000.00 | 68,000.00 |
| 2010 Harley Davidson | 18,000.00 | 18,000.00 |
| Clothes | 150.00 | 150.00 |
| Dirt Bikes | 2,000.00 | 2,000.00 |
| Furniture and Fixtures, Applianc | 20,000.00 | 20,000.00 |
| Primary Residence | 1,600,000.00 | 1,600,000.00 |
| Riding Mower | 200.00 | 200.00 |
| Sports Equipment | 1,000.00 | 1,000.00 |
| Wedding Ring | 1,000.00 | 1,000.00 |
| **Total Pre-Petition Fixed Assets** | 1,768,350.00 | 1,768,350.00 |
| **Total Fixed Assets** | 1,768,350.00 | 1,768,350.00 |
| **Other Assets** | | |
| Improvements to Strong Road | 11,864.64 | 11,864.64 |
| **Pre-Petition Investments** | | |
| Investment in American Hot Airl | 1,000.00 | 1,000.00 |
| Investment in Stadtmueller & As | 150,000.00 | 150,000.00 |
| Investment in Stadtmueller, Inc | 400,000.00 | 400,000.00 |
| Rental - Prescott | 390,000.00 | 390,000.00 |
| Rental - Villa Theresa | 190,000.00 | 190,000.00 |
| Savings Bonds | 1,500.00 | 1,500.00 |

# Roger Stadtmueller - Debtor In Possession
## Balance Sheet

|  | Aug 31, 18 | Sep 30, 18 |
|---|---|---|
| **Total Pre-Petition Investments** | 1,132,500.00 | 1,132,500.00 |
| **Total Other Assets** | 1,144,364.64 | 1,144,364.64 |
| **TOTAL ASSETS** | 2,912,962.74 | 2,912,806.85 |
| **LIABILITIES & EQUITY** |  |  |
| **Liabilities** |  |  |
| **Current Liabilities** |  |  |
| **Other Current Liabilities** |  |  |
| **Pre-Petition Payables** |  |  |
| A/P Barclay Bank | 5,097.00 | 5,097.00 |
| A/P Al Stadtmueller | 40,000.00 | 40,000.00 |
| A/P Capital One | 3,339.00 | 3,339.00 |
| A/P Chase | 35,028.00 | 35,028.00 |
| A/P DSHS | 657.00 | 657.00 |
| A/P US Bank | 9,019.00 | 9,019.00 |
| Internal Revenue Service | 400,000.00 | 400,000.00 |
| N/P Bank of America | 136,000.00 | 136,000.00 |
| N/P Chase | 99,000.00 | 99,000.00 |
| N/P Flagstar Bank | 299,132.13 | 299,132.13 |
| N/P Nationstar Mortgage | 22,115.77 | 22,115.77 |
| N/P Seterus | 17,324.97 | 17,324.97 |
| N/P Specialized Loan Service | 1,096,587.99 | 1,096,587.99 |
| **Total Pre-Petition Payables** | 2,163,300.86 | 2,163,300.86 |
| **Total Other Current Liabilities** | 2,163,300.86 | 2,163,300.86 |
| **Total Current Liabilities** | 2,163,300.86 | 2,163,300.86 |
| **Total Liabilities** | 2,163,300.86 | 2,163,300.86 |
| **Equity** |  |  |
| Owners Equity | 737,549.14 | 737,549.14 |
| **Total Equity** | 12,112.74 | 11,956.85 |
| **TOTAL LIABILITIES & EQUITY** | 749,661.88 | 749,505.99 |
|  | 2,912,962.74 | 2,912,806.85 |

| Ordinary Income/Expense | Dec 17 | Jan 18 | Feb 18 | Mar 18 | Apr 18 | May 18 | Jun 18 | Jul 18 | Aug 18 | Sep 18 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | |
| Dividend Income | 596.19 | 200.00 | 700.00 | | 4,151.59 | 4,214.76 | 4,095.56 | 1,000.00 | 1,618.84 | |
| Rental Income | | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,080.00 | 2,348.16 |
| Total Income | 596.19 | 2,200.00 | 2,700.00 | 2,000.00 | 6,151.59 | 6,214.76 | 6,095.56 | 3,000.00 | 3,698.84 | 2,348.16 |
| **Expense** | | | | | | | | | | |
| Bank fees | | | | | | 64.00 | | | | |
| **8825 N. Prescott** | | | | | | | | | | |
| Repairs and Maintenance | | | 958.33 | | | | | | | |
| Total 8825 N. Prescott | | | 958.33 | | | | | | | |
| Automobile Expense | | 33.16 | | | | | | 142.75 | 348.56 | |
| Bank service fees | | | | | | | | | 64.00 | |
| Child support payment | 40.46 | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| Continuing education | | | | | | | | 361.00 | | |
| Clothing | | 125.90 | 106.75 | 659.30 | | 276.74 | | | 104.50 | |
| Food & Housekeeping Suppl | 63.92 | 241.78 | 23.19 | 258.48 | 306.33 | 658.80 | 35.87 | 653.58 | 514.45 | 179.89 |
| Interest Expense | 336.62 | 510.20 | 255.10 | 510.20 | 202.42 | 255.10 | 255.10 | 255.10 | 255.10 | |
| Health Insurance | | | | | | | | 11.73 | | |
| Personal Care | 24.75 | 20.00 | 69.77 | 40.00 | | | 71.30 | 225.00 | 20.00 | |
| Repairs and Maintenance | 130.44 | | 29.92 | 82.68 | | | 20.00 | 20.00 | 718.08 | |
| Meals and Entertainemnt | | | 11.73 | 486.85 | | 32.12 | 4.11 | 674.55 | 6.51 | 44.42 |
| Restitution | | | 400.00 | 400.00 | 400.00 | 400.00 | | 400.00 | 976.87 | 601.66 |
| Utilities | | 1,068.44 | 687.00 | 707.50 | 1,387.12 | | | 651.34 | 775.00 | 760.00 |
| Total Expense | 596.19 | 1,840.42 | 2,782.37 | 1,487.16 | 2,882.66 | 3,018.78 | 566.38 | 3,595.05 | 3,264.99 | 2,504.05 |
| Net Ordinary Income | 0.00 | 359.58 | -82.37 | 512.84 | 3,268.93 | 3,195.98 | 5,529.18 | -595.05 | 433.85 | -155.89 |
| Net Income | 0.00 | 359.58 | -82.37 | 512.84 | 3,268.93 | 3,195.98 | 5,529.18 | -595.05 | 433.85 | -155.89 |

# Roger Stadtmueller - Debtor In Possession
## Transactions by Account
### As of September 30, 2018

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| **INB** | | | | | | | | | | |
| Deposit | 09/07/2018 | | | | Deposit | | Rental Income | | | 248.10 |
| Deposit | 09/07/2018 | | | | Deposit | | Rental Income | 2,000.00 | | 2,248.10 |
| Deposit | 09/14/2018 | | | | Deposit | | Rental Income | 348.16 | | 2,596.26 |
| Check | 09/17/2018 | | | Olive Garden | | | Meals and Ent... | | 44.42 | 2,551.84 |
| Check | 09/17/2018 | | | Safeway | | | Food & House... | | 49.34 | 2,502.50 |
| Check | 09/18/2018 | | | Avista | | | Utilities | | 760.00 | 1,742.50 |
| Check | 09/20/2018 | | | DSHS | | | Child support ... | | 200.00 | 1,542.50 |
| Check | 09/28/2018 | | | Macy | | | Food & House... | | 130.55 | 1,411.95 |
| Check | 09/28/2018 | | | Jammin | | | Repairs and M... | | 348.16 | 1,063.79 |
| Check | 09/28/2018 | | | Jammin | | | Repairs and M... | | 369.92 | 693.87 |
| Check | 09/28/2018 | | | Clerk US Court | | | Restitution pay... | | 601.66 | 92.21 |
| **Total INB** | | | | | | | | 2,348.16 | 2,504.05 | 92.21 |
| **TOTAL** | | | | | | | | 2,348.16 | 2,504.05 | 92.21 |

17-03545-FPC11    Doc 128    Filed 11/16/18    Entered 11/16/18 14:57:52    Pg 50 of 56



421 W Riverside, Ste. 113
Spokane, WA 99201

**RETURN SERVICE REQUESTED**

ROGER A STADTMUELLER
DEBTOR IN POSSESSION 1700483FPC11
3611 W STRONG RD
SPOKANE WA 99208-8447

## *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | INB | Downtown |
| 📱 | Phone Number | 888-509-7922 |
| 👤 | Customer service | customerservice@inb.com |
| ✉ | Mailing Address | 421 W Riverside<br>Spokane WA 99201 |
| 💻 | Online Banking | INB.COM |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| INB CHECKING | XXXXXXXX6345 | $2,596.26 |

## INB CHECKING - XXXXXXXX6345

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/16/2018 | Beginning Balance | $267.20 |
| | 3 Credit(s) This Period | $2,848.16 |
| | 4 Debit(s) This Period | $519.10 |
| 09/16/2018 | Ending Balance | $2,596.26 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 32 |
| Interest Earned Not Paid | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.00 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 08/30/2018 | Deposit | $500.00 |
| 09/07/2018 | Deposit | $2,000.00 |
| 09/14/2018 | Deposit | $348.16 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 08/20/2018 | ACH Withdrawal<br>WA STATE DSHS ONLINE PMT | $200.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 08/27/2018 | Return Item Chrg<br>995023 148.66 | $32.00 |
| 08/29/2018 | Return Item Chrg<br>995023 148.66 | $32.00 |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 995025 | 09/06/2018 | $255.10 |

* Indicates skipped check number



## ACCOUNT RECONCILIATION

PLEASE RECONCILE YOUR STATEMENT PROMPTLY. IF YOU ARE UNABLE TO BALANCE, CONTACT YOUR BRANCH FOR ASSISTANCE. IN SPOKANE CALL (509)-456-8888 OR TOLL FREE (888)-509-7922.

ENTER

ENDING BALANCE THIS STATEMENT    $ _____

ADD DEPOSITS NOT CREDITED    + _____

TOTAL    $ _____

SUBTRACT OUTSTANDING CHECKS    - _____

BANK SERVICE CHARGES & FEES    - _____

BALANCE*    $ _____

* THE BALANCE SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER ADDING DEPOSITS AND SUBTRACTING BANK FEES SHOWN ON YOUR STATEMENT, BUT NOT SHOWN IN YOUR CHECKBOOK

ENTER CHECKBOOK BALANCE    $ _____

| DEPOSITS NOT CREDITED ON STATEMENT | |
| --- | --- |
| DATE | AMOUNT |
| | |
| | |
| | |
| TOTAL | |

| OUTSTANDING CHECKS | |
| --- | --- |
| DATE OR CHECK | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Electronic Transfers**
Telephone us at 1-888-509-7922 or write us at 421 W. Riverside, Spokane, WA 99201 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error; so that you will have the use of the money during the time it takes us to complete our investigation

### CONSUMER Billing Rights Summary
**What To Do If You Think You Find A Mistake on Your Statement**
If you think there is an error on your statement, write to us at: Inland Northwest Bank, 421 W. Riverside, Spokane, WA, 99201

In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### EXPLANATION OF FINANCE CHARGES ON CONSUMER LINES OF CREDIT
We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, add unpaid Finance Charges excluding interest charges, and subtract any payments or credits. This gives us the "daily balance".

### REPORTS TO AND FROM CREDIT BUREAUS:
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS:
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at 1-888-509-7922 immediately.

## INB CHECKING - XXXXXXXX6345 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/16/2018 | $267.20 | 08/29/2018 | $3.20 | 09/07/2018 | $2,248.10 |
| 08/20/2018 | $67.20 | 08/30/2018 | $503.20 | 09/14/2018 | $2,596.26 |
| 08/27/2018 | $35.20 | 09/06/2018 | $248.10 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $64.00 | $128.00 |



#0       08/30/18       $500.00



#0       09/07/18       $2,000.00



#0       09/14/18       $348.16



#995025       09/06/18       $255.10




ROGER ~~www.inb.com~~ LER
3611 W STRONG ROAD
SPOKANE WA 99208

```
INB CHECKING
09/17/2018 Beginning Balance                                   2,596.26
            2 Deposits/Other Credits              +              330.55
           15 Checks/Other Debits                 -            2,897.62
10/15/2018 Ending Balance       29 Days in Statement Period       29.19
------------------------------------------------------------------------

----------------------- Deposits/Other Credits ----------------------------
10/01/2018 Deposit                                               200.00
10/02/2018 POS CREDIT                                            130.55
            MACY'S N 4770 SPOKANE WA #3781

------- Checks listed in numerical order;  (*) indicates gap in sequence -------
     Check   Date          Amount         Check    Date          Amount
    ------------------------------------   ------------------------------------
     995028  10/04          255.10

------------------------------- Other Debits ------------------------------
09/17/2018 POS DEBIT                                              44.42
            OLIVE GARDEN R000185 SPOKANE WA #3781
09/17/2018 POS DEBIT                                              49.34
            SAFEWAY STORE SPOKANE WA #3781
09/18/2018 ACH Withdrawal      AVISTA RES AUTOP BILL PAY         760.00
09/20/2018 ACH Withdrawal       WA STATE DSHS ONLINE PMT         200.00
09/28/2018 POS DEBIT                                             130.55
            MACY'S 396 SPOKANE WA #3781
09/28/2018 POS DEBIT                                             348.16
            INT*IN *JAMMIN ENTER 509-9530136 WA #3781
09/28/2018 POS DEBIT                                             369.92
            INT*IN *JAMMIN ENTER 509-9530136 WA #3781
09/28/2018 POS DEBIT                                             601.66
            COURTS/USDC-WA-E 509-458-3400 WA #3781
10/01/2018 POS DEBIT                                              14.12
            SKIPPERS MONROE STRE SPOKANE WA #3781
10/02/2018 POS DEBIT                                               9.51
            WENDY'S 7706 SPOKANE WA #3781
```

17-03545-FPC11     Doc 128     Filed 11/16/18     Entered 11/16/18 14:57:52     Pg 55 of 56



345

421 W. Riverside Avenue
Spokane, WA 99201

ROGER www.inb.com ER

```
10/02/2018 POS DEBIT                                          11.73
           REGAL CINEMAS NORTHT SPOKANE WA #3781
10/02/2018 POS DEBIT                                          14.18
           FRED-MEYER #0214 SPOKANE WA #3781
10/02/2018 POS DEBIT                                          68.93
           COSTCO WHSE #129 SPOKANE WA #3781
10/04/2018 POS DEBIT                                          20.00
           SQU*SQ *HAIR BY RAND SPOKANE WA #3781
```

| | | Total For This Period | | Total Year-to-Date | |
|---|---|---|---|---|---|
| Total Overdraft Fees | | $    .00 | | $    .00 | |
| Total Returned Item Fees | | $    .00 | | $  128.00 | |

```
-------------------------- Daily Ending Balance ----------------------------
09/17      2,502.50    09/28        92.21    10/02        304.29
09/18      1,742.50    10/01       278.09    10/04         29.19
09/20      1,542.50
```

```
-------------------------- Earnings Summary --------------------------------
         ** Below is an itemization of the Earnings **
         **     for this statement period          **
Interest Earned This Period        0.00 Annual Percentage Yield Earned  0.00 %
Interest Paid YTD                  0.00 Days in Earnings Period            29
```