OFFICE OF THE U.S. TRUSTEE - REGION 18
SEATTLE, WASHINGTON

## MONTHLY REPORTING REQUIREMENTS
## FOR INDIVIDUAL'S ENGAGED IN BUSINESS

All Chapter 11 debtors filing as individuals engaged in business, must serve the U.S. Trustee with the documents and reports identified below no later than the 15th day of the month following the end of the month covered by the report.

Debtor Name: ROGER ANDREW STADTMUELLER

Case Number: 17-03545-FPC11 _____ For the Month of: OCTOBER 2018

| | Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|---|
| 1. | Comparative Business Balance Sheet. | ( X ) | ( ) | ( ) |
| 2. | Comparative Personal Balance Sheet. | ( X ) | ( ) | ( ) |
| 3. | Business Income Statement. | ( X ) | ( ) | ( ) |
| 4. | Statement of Business Receipts and Disbursements. | ( X ) | ( ) | ( ) |
| 5. | Statement of Personal Receipts and Disbursements. | ( X ) | ( ) | ( ) |
| 6. | Statement of Aged Payables. | ( X ) | ( ) | ( ) |
| 7. | Statement of Aged Receivables. | ( X ) | ( ) | ( ) |
| 8. | Statement of Operations, Taxes, Insurance and Personnel. | ( X ) | ( ) | ( ) |
| 9. | Other documents/reports as required by the U.S. Trustee: | ( ) | ( ) | ( ) |

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

By: _____     Dated: __11/16/____, 20_18_

_____
Title of Debtor Representative

3

OFFICE OF THE U.S. TRUSTEE - REGION 18
SEATTLE, WASHINGTON

## COMPARATIVE BUSINESS BALANCE SHEET
(Debtor must also submit a personal balance sheet)

As of OCTOBER 31, 2018

Debtor Name: ROGER ANDREW STADTMUELLER

Case Number: 17-03545-FPC11

# SEE EXHIBITS "A" AND "B"

| ASSETS | Date | Date | Date |
|---|---|---|---|
| **Current Assets** | | | |
| Cash | | | |
| Inventory | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| | | | |
| **Fixed Assets** | | | |
| Property and Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| | | | |
| TOTAL ASSETS | | | |

| LIABILITIES | | | |
|---|---|---|---|
| **Postpetition Liabilities:** | | | |
| Accounts Payable | | | |
| Notes Payable | | | |
| Rents and Leases Payable | | | |
| Taxes Payable | | | |
| Accrued Interest | | | |
| Other: _____ | | | |
| Total Postpetition Liabilities | | | |
| | | | |
| **Prepetition Liabilities:** | | | |
| Unsecured Debt. | | | |
| Notes Payable-Secured | | | |
| Other Debt (priority claims) | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other:_____ | | | |
| Total Prepetition Liabilities | | | |
| | | | |
| TOTAL LIABILITIES | | | |

4

17-03545-FPC11    Doc 129    Filed 11/16/18    Entered 11/16/18 14:58:58    Pg 2 of 58

**OWNER EQUITY (DEFICIT)**

TOTAL OWNER EQUITY
     (NET WORTH)

_____       _____       _____

TOTAL LIABILITIES AND
OWNER EQUITY

_____       _____       _____

NOTES:

1.     Explain significant events, including contingent liabilities and pending lawsuits, which may have a major effect on the financial condition of the debtor.

2.     Value fixed assets at cost or specify if another method is being used.

3.     Explain the method of inventory valuation if other than the lower of cost or market is used.

17-03545-FPC11    Doc 129    Filed 11/16/18    Entered 11/16/18 14:58:58    Pg 3 of 58

**COMPARATIVE PERSONAL BALANCE SHEET**
(Individuals Engaged In Business)

As of OCTOBER 31, 2018

Debtor Name: <u>ROGER ANDREW STADTMUELLER</u>

Case Number: <u>17-03545-FPC11</u>

# SEE EXHIBIT "C"

| ASSETS | Date | Date | Date |
|---|---|---|---|
| Current Assets | | | |
| Cash | | | |
| Money on deposit | | | |
| Bonds (savings, etc.) | | | |
| Monies owed to you | | | |
| Home | | | |
| Other property (attach list) | | | |
| Automobiles | | | |
| Boats, motors, R.V's, etc. | | | |
| Furniture | | | |
| Wearing apparel | | | |
| Books, pictures, art, etc. | | | |
| Cash value of insurance policies | | | |
| Stocks | | | |
| Other Assets (attach list) | | | |
| | | | |
| TOTAL ASSETS | | | |
| | | | |
| LIABILITIES | | | |
| Prepetition Liabilities | | | |
| Unsecured Debt | | | |
| Notes Payable—Secured | | | |
| Taxes | | | |
| Other: _____ | | | |
| | | | |
| Total Prepetition Liabilities | | | |
| | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable | | | |
| Notes Payable | | | |
| Taxes Payable | | | |
| Other: _____ | | | |
| _____ | | | |
| | | | |
| Total Postpetition Liabilities | | | |

TOTAL LIABILITIES.                          _____   _____   _____

OWNER NET WORTH   ..                        _____   _____   _____

TOTAL LIABILITIES AND
NET WORTH                                   _____   _____   _____

OFFICE OF THE U.S. TRUSTEE - REGION 18
SEATTLE, WASHINGTON

## STATEMENT OF BUSINESS RECEIPTS AND DISBURSEMENTS

For the Month Ending: OCTOBER 31, 2018

# SEE EXHIBITS "A" AND "B"

Debtor Name:    ROGER ANDREW STADTMUELLER

Case Number: 17-03545-FPC11    Account Name: _____

Depository: _____

### BUSINESS RECEIPTS
(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|---|---|---|
| Beginning Cash Balance | | $_____ |
| Total Cash Receipts | | $_____ |

### BUSINESS DISBURSEMENTS
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description | Amount |
|---|---|---|---|---|
| Total Cash Disbursements | | | | $_____ |
| Adjustments (explain) | | | | $_____ |
| Ending Cash Balance (must be reconcilable to the bank statement for account cited above) | | | | $_____ |

8

OFFICE OF THE U.S. TRUSTEE - REGION 18

SEATTLE, WASHINGTON

## STATEMENT OF PERSONAL RECEIPTS AND DISBURSEMENTS
(Individuals Engaged In Business)

# SEE EXHIBIT "C"

Debtor Name: ROGER ANDREW STADTMUELLER

Case Number: 17-03545-FPC11    For the Period Ending: OCTOBER 31, 2018

| | Month | Month | Month |
|---|---|---|---|
| **Personal Income/Receipts** | | | |
| Draw from business | | | |
| Wages | | | |
| Gifts | | | |
| Loans | | | |
| Other (itemize) | | | |
| Non-cash receipts | | | |
| Total Personal Receipts | | | |
| **Personal Expenses/Disbursements** | | | |
| Total Personal Expenses/Disbursements | | | |
| **Excess income/Receipts over Expenses/Disbursements (deficit)** | | | |

17-03545-FPC11    Doc 129    Filed 11/16/18    Entered 11/16/18 14:58:58    Pg 7 of 58

OFFICE OF THE U.S. TRUSTEE - REGION 18
SEATTLE, WASHINGTON

## STATEMENT OF AGED RECEIVABLES
(Individuals Engaged In Business)

Debtor Name:  ROGER ANDREW STADTMUELLER

Case Number: 17-03545-FPC11                    Month Ending: OCTOBER 31, 2018

# SEE EXHIBIT "A" AND "B"

| TOTAL DUE | CURRENT (0-30 DAYS) | PAST DUE (31-60 DAYS) | PAST DUE (61-90 DAYS) | PAST DUE (91 & OVER) | AMOUNT Considered Uncollectible |
|---|---|---|---|---|---|
| **PREPETITION** | | | | | |
| $ | $ | $ | $ | $ | $ |
| **POSTPETITION** | | | | | |
| $ | $ | $ | $ | $ | $ |
| **TOTALS** | | | | | |
| $ | $ | $ | $ | $ | $ |

**NOTES:**

1. Please explain what actions have been taken to collect receivables more than 60 days past due.

2. Provide details on all receivables due from any related party/entity in an attachment.

## ACCOUNT RECEIVABLE RECONCILIATION:

1. Opening Balance (total from prior report)    _____
2. New Accounts this Month                      _____
3. Balance (add lines 1 and 2)                  _____
4. Amount Collected on Prior Accounts           _____
5. Closing Balance (subtract line 4 from line 3) _____

10

## STATEMENT OF OPERATIONS, TAXES, INSURANCE AND PERSONNEL
(Individuals Engaged In Business)

Month Ending: OCTOBER 31, 2018

Debtor Name:  ROGER ANDREW STADTMUELLER

Case Number: 17-03545-FPC11

1.  What efforts have been made toward presentation of a plan to the creditors?

    Debtor has obtained a realtor to sell the real property, and it is listed, and there are pending offers.  The Debtor has completed all tax returns.  The Debtor is negotiating plan terms with creditors and will file an Amended Plan after the taxes are finalized.  The corporate tax returns are being reviewed by the IRS, and will be filed after the final review.

2.  Has the Debtor in Possession subsequent to the filing of the petition, made an payments on its prepetition unsecured debt, except as have been authorized by the Court?
    _____: Yes
    X_____: No    Identify amount and who was paid and date paid: _____
    _____
    _____

3.  Provide a narrative report of significant events and events out of the ordinary course of business: (attach separate sheet if necessary)

    Nothing significant has occurred. The debtor has completed missing tax returns, and worked hard during the busy tax season.

4.  If assets have been sold in other than the ordinary course of business, please provide details as to the asset sold, date of sale, total sales price, deductions (i.e. commissions), and net amount received.

    A motion to use assets was filed and approved.  No other events have occurred without approval.

11

5. **STATUS OF TAXES**

| FEDERAL TAXES | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| FICA | _____ | _____ | _____ | _____ |
| Withholding | _____ | _____ | _____ | _____ |
| Unemployment | _____ | _____ | _____ | _____ |
| Income | _____ | _____ | _____ | _____ |
| Other | _____ | _____ | _____ | _____ |

| STATE TAXES | | | | |
|---|---|---|---|---|
| Dept. of Labor and Industries | _____ | _____ | _____ | _____ |
| Income | _____ | _____ | _____ | _____ |
| Employment Sec. | _____ | _____ | _____ | _____ |
| Dept. of Revenue | | | | |
|    B&O | _____ | _____ | _____ | _____ |
|    Sales | _____ | _____ | _____ | _____ |
|    Excise | _____ | _____ | _____ | _____ |

| OTHER TAXES | | | | |
|---|---|---|---|---|
| City | | | | |
| Business/License | _____ | _____ | _____ | _____ |
| Personal Property | _____ | _____ | _____ | _____ |
| Real Property | _____ | _____ | _____ | _____ |
| Other (List) | _____ | _____ | _____ | _____ |

Explain reason for any past due postpetition taxes:

_____

_____

_____

6. SCHEDULE OF SALARY AND OTHER PAYMENTS TO PRINCIPALS/EXECUTIVES/INSIDERS[*]

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

_____

[*] List accrued salaries whether or not paid and any draws of any kind or perks such as car etc. made to or for the benefit of any proprietor. owner, relative or insider.

7. SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Appointment Date | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance Due |
|---|---|---|---|---|---|
| Debtor's Counsel | _____ | $_____ | _____ | $_____ | $28,000.00 |
| Counsel For Unsecured Creditors Committee | _____ | $_____ | _____ | $_____ | $_____ |
| Trustee's Counsel | _____ | $_____ | _____ | $_____ | $_____ |
| Accountant | _____ | $_____ | _____ | $_____ | $_____ |
| Other:_____ | _____ | $_____ | _____ | $_____ | $_____ |

Identify fees accrued but not paid: _____

8. Please explain any changes in insurance coverage that took place this month.

_____
_____
_____

9. **PERSONNEL**

| | Full Time | Part Time |
|---|---|---|
| Total number of employees at beginning of period Number hired during the period | _____ | _____ |
| Number terminated or resigned during period | _____ | _____ |
| Total number of employees on payroll at period end | _____ | _____ |
| Total payroll for the period $_____ | _____ | _____ |

13

# Exhibit "A"

Cash Basis

# Stadtmueller Associates
# Balance Sheets

| | Dec 31, 17 | Jan 31, 18 | Feb 28, 18 | Mar 31, 18 | Apr 30, 18 | May 31, 18 | Jun 30, 18 | Jul 31, 18 | Aug 31, 18 | Sep 30, 18 | Oct 31, 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | | | |
| Bank of America | 2,342.23 | 7,918.11 | 10,461.75 | 1,609.54 | 911.87 | 5,945.96 | 762.24 | 241.54 | 1,399.83 | 546.84 | 2,099.54 |
| **Total Checking/Savings** | 2,342.23 | 7,918.11 | 10,461.75 | 1,609.54 | 911.87 | 5,945.96 | 762.24 | 241.54 | 1,399.83 | 546.84 | 2,099.54 |
| **Other Current Assets** | | | | | | | | | | | |
| Receivable from SA Small Busine | | 3,000.00 | | | | | | | | | |
| Receivable from Write Up Client | 63,138.02 | 63,138.02 | 75,603.02 | 79,635.38 | 77,035.38 | 77,185.38 | 80,685.38 | 85,735.38 | 90,460.38 | 89,460.38 | 87,772.53 |
| **Total Other Current Assets** | 63,138.02 | 66,138.02 | 75,603.02 | 79,635.38 | 77,035.38 | 77,185.38 | 80,685.38 | 85,735.38 | 90,460.38 | 89,460.38 | 87,772.53 |
| **Total Current Assets** | 65,480.25 | 74,056.13 | 86,064.77 | 81,244.92 | 77,947.25 | 83,131.34 | 81,447.62 | 85,976.92 | 91,860.21 | 90,007.22 | 89,872.07 |
| **Fixed Assets** | | | | | | | | | | | |
| Motorhome | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 | 198,500.00 |
| Aircraft | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 | 248,000.00 |
| Cadillac | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 | 54,672.00 |
| Corvette | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 | 76,777.00 |
| Accumulated Depreciation | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 | -471,623.32 |
| **Total Fixed Assets** | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 | 106,325.68 |
| **TOTAL ASSETS** | 171,805.93 | 180,381.81 | 192,390.45 | 187,570.60 | 184,272.93 | 189,457.02 | 187,773.30 | 192,302.60 | 198,185.89 | 196,332.90 | 196,197.75 |
| **LIABILITIES & EQUITY** | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | |
| **Other Current Liabilities, Pre-Petition** | | | | | | | | | | | |
| Payable to Shareholder | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 |
| **Total Other Current Liabilities** | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 |
| **Total Current Liabilities** | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 | 2,037.51 |
| **Long Term Liabilities, Pre-Petition** | | | | | | | | | | | |
| Note Payable Bank Of America | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 | 132,610.00 |
| Note Payable Ally- Corvette | 28,357.62 | 28,357.62 | 28,357.72 | 20,592.12 | 17,826.52 | 15,060.92 | 12,295.32 | 9,529.72 | 9,529.72 | 9,529.72 | 9,529.72 |
| **Total Long Term Liabilities** | 160,967.62 | 160,967.62 | 160,967.72 | 153,202.12 | 150,436.52 | 147,670.92 | 144,905.32 | 142,139.72 | 142,139.72 | 142,139.72 | 142,139.72 |
| **Total Liabilities** | 163,005.13 | 163,005.13 | 163,005.23 | 155,239.63 | 152,474.03 | 149,708.43 | 146,942.83 | 144,177.23 | 144,177.23 | 144,177.23 | 144,177.23 |
| **Equity** | | | | | | | | | | | |
| Common Stock | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Retained Earnings | 25,409.71 | 26,648.29 | 26,648.10 | 26,648.10 | 26,648.10 | 26,648.10 | 26,458.94 | 26,458.94 | 26,442.63 | 26,442.63 | 26,442.63 |
| Shareholder Distributions | -18,847.49 | -19,147.49 | -19,605.28 | -28,377.65 | -33,028.24 | -33,786.63 | -38,674.76 | -38,674.76 | -40,293.60 | -40,293.60 | -42,491.44 |
| Net Income | 1,236.58 | 8,875.88 | 21,342.40 | 33,560.52 | 37,190.04 | 45,887.32 | 52,046.29 | 59,341.19 | 66,859.63 | 65,006.64 | 67,069.33 |
| **Total Equity** | 8,800.80 | 17,376.68 | 29,385.22 | 32,330.97 | 31,798.90 | 39,748.59 | 40,830.47 | 48,125.37 | 54,008.66 | 52,155.67 | 52,020.52 |
| **TOTAL LIABILITIES & EQUITY** | 171,805.93 | 180,381.81 | 192,390.45 | 187,570.60 | 184,272.93 | 189,457.02 | 187,773.30 | 192,302.60 | 198,185.89 | 196,332.90 | 196,197.75 |

17-03545-FPC11   Doc 129   Filed 11/16/18   Entered 11/16/18 14:58:58   Pg 13 of 58

## Stadtmueller Associates
## Income Statements

| | Dec 17 | Jan 18 | Feb 18 | Mar 18 | Apr 18 | May 18 | Jun 18 | Jul 18 | Aug 18 | Sep 18 | Oct 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | |
| Non-taxable income | | | | | | | | | | | 1,066.71 |
| Accounting income | 7,775.00 | 17,700.00 | 20,703.00 | 27,425.00 | 11,550.00 | 15,717.50 | 14,575.00 | 16,425.00 | 14,425.00 | 4,900.00 | 7,499.59 |
| **Total Income** | 7,775.00 | 17,700.00 | 20,703.00 | 27,425.00 | 11,550.00 | 15,717.50 | 14,575.00 | 16,425.00 | 14,425.00 | 4,900.00 | 8,566.30 |
| **Expense** | | | | | | | | | | | |
| Gifts | 655.96 | | | | | | | | | | |
| Advertising | 576.31 | | | | | 35.00 | | 261.98 | 286.98 | 288.18 | 313.18 |
| Automobile expense | 898.42 | 1,554.10 | 940.24 | 1,999.96 | 1,260.28 | 1,220.97 | 2,296.93 | 4,552.13 | 2,474.96 | 1,199.66 | 1,515.27 |
| Bank fees | | 105.00 | -5.00 | 2.50 | | 75.00 | 36.00 | 35.00 | 37.50 | 70.00 | |
| Contract Labor | 2,586.76 | 658.36 | 209.00 | 4,000.00 | | 537.16 | | | | | |
| Dues and subscritions | 495.21 | 485.78 | 323.99 | 494.28 | | 691.47 | 190.92 | 426.06 | 482.45 | 488.23 | 492.55 |
| Equipment leases | 108.71 | 108.71 | 108.71 | 108.71 | 108.71 | 132.46 | 108.71 | 108.71 | 108.71 | 108.71 | 108.71 |
| Flight | | | | | | | | | | | |
| Hangar | | 460.00 | 460.00 | 460.00 | 460.00 | 460.00 | 460.00 | 460.00 | 460.00 | 460.00 | 460.00 |
| Insurance | | 261.89 | 189.16 | 189.16 | 189.16 | 189.16 | 189.16 | | 189.16 | 189.16 | 189.16 |
| Total Flight | | 721.89 | 189.16 | 649.16 | 649.16 | 649.16 | 948.79 | 460.00 | 1,240.32 | 1,246.10 | 649.16 |
| Refunds | | | 575.00 | 900.00 | | | | | | | |
| Meals and entertainment | 34.00 | 381.15 | 105.51 | 1,347.47 | 1,022.57 | 451.37 | 1,288.73 | 1,004.66 | 997.53 | 953.83 | 424.06 |
| Office expense | 207.33 | 1,225.23 | 1,290.85 | 2,925.68 | 1,802.34 | 823.19 | 1,421.93 | 206.61 | 228.39 | 990.80 | 616.21 |
| Payroll expenses | 711.63 | | 617.46 | 777.60 | 1.01 | 62.25 | 86.40 | 10.00 | 48.70 | 48.70 | 48.70 |
| Postage | 196.00 | 85.80 | 58.81 | 37.30 | 174.15 | | | 2.26 | 25.70 | 15.77 | 5.68 |
| Software | 18.45 | | | 16.31 | | 16.31 | 16.31 | 32.62 | 16.31 | 32.62 | 32.62 |
| Repairs and maintenace | | 2,184.92 | 70.00 | 147.50 | 70.00 | 1,225.18 | 436.90 | 436.63 | 70.00 | 105.00 | 312.27 |
| Storage | | | | | | | | | 174.00 | 150.00 | |
| Telephone | 689.27 | 538.33 | 257.54 | 1,382.50 | 553.24 | 820.59 | 767.96 | 869.66 | 681.90 | 846.25 | 973.03 |
| Utilities | 70.00 | 63.22 | 139.26 | 205.92 | 205.92 | 234.93 | 234.93 | | 585.67 | 250.11 | 420.50 |
| Travel | | | 397.14 | 397.14 | 936.87 | 59.55 | 881.15 | 467.42 | 38.60 | 555.97 | 591.67 |
| **Total Expense** | 6,536.42 | 8,824.12 | 8,236.48 | 15,276.88 | 7,930.48 | 8,707.28 | 8,416.03 | 9,130.10 | 6,906.56 | 6,752.99 | 6,503.61 |
| **Net Income** | 1,238.58 | 8,875.88 | 12,466.52 | 12,148.12 | 3,619.52 | 7,010.22 | 6,158.97 | 7,294.70 | 7,518.44 | -1,852.99 | 2,062.69 |

# Stadtmueller & Associates
## Transactions by Account
### As of October 31, 2018

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Bank of America** | | | | | | | | | | 546.84 |
| Transfer | 10/01/2018 | | | | Funds Transfer | | Shareholder Di... | 100.00 | | 646.84 |
| Check | 10/01/2018 | | | Outback Steak House | | | Meals and Ent... | | 74.00 | 572.84 |
| Check | 10/01/2018 | | | Southwest Airlines | | | Travel | | 104.83 | 468.01 |
| Check | 10/01/2018 | | | ID90 | | | Travel | | 2.20 | 465.81 |
| Check | 10/01/2018 | | | Spokane Arena | | | Meals and Ent... | | 7.08 | 458.73 |
| Check | 10/01/2018 | | | Costco | | | Automobile ex... | | 30.00 | 428.73 |
| Check | 10/02/2018 | | | Costco | | | Meals and Ent... | | 220.67 | 208.06 |
| Check | 10/02/2018 | | | Alaska Air | | | Travel | | 40.88 | 167.18 |
| Check | 10/02/2018 | | | ES Landscaping | | | Villa Theresa | | 70.00 | 97.18 |
| Check | 10/02/2018 | | | Google | | | Dues and Sub... | | 27.21 | 69.97 |
| Check | 10/03/2018 | | | Google | | | Dues and Sub... | | 36.03 | 33.94 |
| Transfer | 10/03/2018 | | | | Funds Transfer | | Receivable fro... | 1,000.00 | | 1,033.94 |
| Check | 10/04/2018 | | | Farmers Insurance | | | Automobile ex... | | 282.65 | 751.29 |
| Check | 10/04/2018 | | | Cox | | | Telephone | | 278.32 | 472.97 |
| Check | 10/04/2018 | | | APS | | | Utilities | | 207.65 | 265.32 |
| Check | 10/04/2018 | | | Costco | Glendale | | Office expense | | 70.89 | 194.43 |
| Check | 10/05/2018 | | | Costco | | | Office expense | | 3.85 | 190.58 |
| Check | 10/05/2018 | | | ADP | | | Payroll Expens... | | 38.70 | 151.88 |
| Check | 10/05/2018 | | | Proserve | | | Office expense | | 60.00 | 91.88 |
| Check | 10/05/2018 | | | O'Reilly Auto Parts | | | Automobile ex... | | 18.55 | 73.33 |
| Check | 10/09/2018 | | | The Home Depot | Glendale | | Repairs and m... | | 4.13 | 69.20 |
| Transfer | 10/09/2018 | | | | Funds Transfer | | Receivable fro... | 1,000.00 | | 1,069.20 |
| Check | 10/09/2018 | | | Verizon | | | Telephone | | 547.27 | 521.93 |
| Check | 10/10/2018 | | | Garcias | Spokane | | Meals and Ent... | | 20.00 | 501.93 |
| Deposit | 10/11/2018 | | | | Deposit | | Accounting Inc... | 1,975.00 | | 2,476.93 |
| Check | 10/11/2018 | | | Spokane Club | | | Dues and Sub... | | 231.82 | 2,245.11 |
| Check | 10/11/2018 | | | IPFS Financiang | | | Insurance | | 189.16 | 2,055.95 |
| Check | 10/11/2018 | | | Geico | | | Automobile ex... | | 160.15 | 1,895.80 |
| Check | 10/12/2018 | | | Holiday Station | | | Automobile ex... | | 93.11 | 1,802.69 |
| Check | 10/12/2018 | | | Adobe | | | Software | | 16.31 | 1,786.38 |
| Check | 10/12/2018 | | | Southwest Airlines | | | Travel | | 44.16 | 1,742.22 |
| Check | 10/12/2018 | | | Spokeo | | | Office expense | | 0.95 | 1,741.27 |
| Check | 10/12/2018 | | | AT&T | | | Telephone | | 147.44 | 1,593.83 |
| Check | 10/12/2018 | | | Quickbooks Online | | | Dues and Sub... | | 65.28 | 1,528.55 |
| Check | 10/15/2018 | | | Taco Time | Spokane | | Meals and Ent... | | 13.68 | 1,514.87 |
| Check | 10/15/2018 | | | Trimet | | | Travel | | 5.00 | 1,509.87 |
| Check | 10/15/2018 | | | Rodeway Inn | | | Advertising | | 288.18 | 1,221.69 |
| Check | 10/15/2018 | | | Infogroup | | | Travel | | 77.77 | 1,143.92 |
| Check | 10/15/2018 | | | I Tunes | | | Dues and Sub... | | 1.40 | 1,142.52 |
| Check | 10/15/2018 | | | Jublitz Travel Center | | | Automobile ex... | | 169.64 | 972.88 |
| Check | 10/15/2018 | | | Lyft | | | taxi | | 14.22 | 958.66 |
| Check | 10/15/2018 | | | Pizza Hut | | | Meals and Ent... | | 30.00 | 928.66 |
| Check | 10/15/2018 | | | Chevron | Sprague | | Automobile ex... | | 100.00 | 828.66 |
| Check | 10/15/2018 | | | Seaworld | | | Meals and Ent... | | 14.77 | 813.89 |
| Check | 10/16/2018 | | | Anytime Fitness | | | Dues and Sub... | | 66.19 | 747.70 |
| Check | 10/16/2018 | | | Costco | | | Office expense | | 233.57 | 514.13 |
| Check | 10/17/2018 | | | Enumclaw Expo an... | | | Parking | | 30.00 | 484.13 |
| Check | 10/17/2018 | | | Adobe | | | Software | | 16.31 | 467.82 |

17-03545-FPC11   Doc 129   Filed 11/16/18   Entered 11/16/18 14:58:58   Pg 15 of 58

# Stadtmueller & Associates
## Transactions by Account
### As of October 31, 2018

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 10/17/2018 | | | Mirage | | | Hotel | | 113.62 | 354.20 |
| Check | 10/17/2018 | | | Amazon | | | Shareholder Di... | | 51.70 | 302.50 |
| Check | 10/17/2018 | | | Amazon | | | Shareholder Di... | | 56.87 | 245.63 |
| Check | 10/17/2018 | | | Amazon | | | Shareholder Di... | | 30.29 | 215.34 |
| Check | 10/17/2018 | | | Riverpark Square | | | Parking | | 3.00 | 212.34 |
| Check | 10/17/2018 | | | I Tunes | | | Dues and Sub... | | 3.25 | 209.09 |
| Check | 10/17/2018 | | | O'Reilly Auto Parts | | | Automobile ex... | | 8.15 | 200.94 |
| Deposit | 10/18/2018 | | | | Deposit | | Accounting inc... | 710.00 | | 910.94 |
| Check | 10/18/2018 | | | North Park Raquet ... | | | Dues and Sub... | | 60.38 | 850.55 |
| Check | 10/18/2018 | | | Amazon | | | Shareholder Di... | | 21.75 | 828.81 |
| Deposit | 10/19/2018 | | | | Deposit | | Accounting inc... | 574.59 | | 1,403.40 |
| Check | 10/19/2018 | | | Spokane Airports | | | Hangar | | 460.00 | 943.40 |
| Check | 10/19/2018 | | | office Depot | | | Office expense | | 38.06 | 905.34 |
| Deposit | 10/22/2018 | | | | Deposit | | Accounting inc... | 855.00 | | 1,760.34 |
| Check | 10/22/2018 | | | Avista | | | Shareholder Di... | | 690.00 | 1,070.34 |
| Check | 10/22/2018 | | | Leslie | Phoenix hous... | | Repairs and m... | | 125.00 | 945.34 |
| Check | 10/22/2018 | | | Spokeo | | | Office expense | | 19.95 | 925.39 |
| Check | 10/22/2018 | | | Papa Murphy's | | | Meals and Ent... | | 13.86 | 911.53 |
| Check | 10/22/2018 | | | Costco | | | Automobile ex... | | 50.00 | 861.53 |
| Deposit | 10/23/2018 | | | | Deposit | | Non-taxable in... | 1,066.71 | | 1,928.24 |
| Deposit | 10/23/2018 | | | | Deposit | | Accounting inc... | 1,000.00 | | 2,928.24 |
| Check | 10/23/2018 | | | Craigslist | | | Advertising | | 25.00 | 2,903.24 |
| Check | 10/24/2018 | | | EFiling Services | Court filing C... | | Office expense | | 123.94 | 2,779.30 |
| Check | 10/24/2018 | | | Ziggys | | | Office expense | | 96.22 | 2,683.08 |
| Check | 10/24/2018 | | | Ziggys | | | Shareholder Di... | | 8.66 | 2,674.42 |
| Check | 10/25/2018 | | | Southwest Airlines | | | Travel | | 155.99 | 2,518.43 |
| Check | 10/26/2018 | | | Aristocrat Investigati... | Process server | | Office expense | | 65.00 | 2,453.43 |
| Check | 10/26/2018 | | | Wells Fargo Leasing | | | Equipment Le... | | 108.71 | 2,344.72 |
| Check | 10/26/2018 | | | ADP | | | Payroll Expens... | | 10.00 | 2,334.72 |
| Check | 10/26/2018 | | | Northern Quest | | | Meals and Ent... | | 30.00 | 2,304.72 |
| Check | 10/26/2018 | | | Amazon | | | Shareholder Di... | | 86.97 | 2,217.75 |
| Check | 10/26/2018 | | | Amazon | | | Shareholder Di... | | 11.99 | 2,205.76 |
| Check | 10/26/2018 | | | Amazon | | | Shareholder Di... | | 14.13 | 2,191.63 |
| Deposit | 10/29/2018 | | | Lake City Marine | Deposit | | Shareholder Di... | 1,860.00 | 151.83 | 2,039.80 |
| Deposit | 10/29/2018 | | | | Deposit | | Accounting inc... | | | 3,899.80 |
| Check | 10/29/2018 | | | State Farm | | | Automobile ex... | 7.30 | 379.37 | 3,907.10 |
| Check | 10/29/2018 | | | I Tunes | | | Dues and Sub... | | 0.99 | 3,527.73 |
| Check | 10/29/2018 | | | Safeway Fuel | | | Automobile ex... | | 1.23 | 3,526.74 |
| Check | 10/29/2018 | | | Rosauers | | | Shareholder Di... | | 77.43 | 3,525.51 |
| Check | 10/29/2018 | | | Chevron | | | Automobile ex... | | 30.00 | 3,448.08 |
| Check | 10/29/2018 | | | O'Reilly Auto Parts | | | Automobile ex... | | 25.52 | 3,418.08 |
| Check | 10/29/2018 | | | USPS | | | Postage | | 5.68 | 3,392.56 |
| Check | 10/30/2018 | | | ATM | | | Shareholder Di... | | 1,000.00 | 3,386.88 |
| Check | 10/31/2018 | | | Amazon | Pool Cover | | Repairs and m... | | 113.14 | 2,386.88 |
| | | | | | | | | | | 2,273.74 |

# Stadtmueller & Associates
## Transactions by Account
### As of October 31, 2018

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| Check | 10/31/2018 | | | Costco | | | Automobile ex... | | 50.41 | 2,223.33 |
| Check | 10/31/2018 | | | Costco | Battery Cadillac | | Automobile ex... | | 123.79 | 2,099.54 |
| Total Bank of America | | | | | | | | 10,148.60 | 8,595.90 | 2,099.54 |
| TOTAL | | | | | | | | 10,148.60 | 8,595.90 | 2,099.54 |

 **Bank of America**

P.O. Box 15284
Wilmington, DE 19850

STADTMUELLER & ASSOCIATES P.S
PO BOX 18570
SPOKANE, WA 99228-0570

## Business Advantage

**Customer service information**

)) 1.888.BUSINESS (1.888.287.4637)

k bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Fundamentals Checking

for October 1, 2018 to October 31, 2018

**STADTMUELLER & ASSOCIATES P.S**

Account number:  2316

## Account summary

| | |
|---|---|
| Beginning balance on October 1, 2018 | $735.84 |
| Deposits and other credits | 10,148.60 |
| Withdrawals and other debits | -8,604.90 |
| Checks | -180.00 |
| Service fees | -0.00 |
| Ending balance on October 31, 2018 | $2,099.54 |

*Your account has overdraft protection provided by line of credit number 6820 9007 371799.*

| |
|---|
| # of deposits/credits: 11 |
| # of withdrawals/debits: 85 |
| # of items-previous cycle[1]: 4 |
| # of days in cycle: 31 |
| Average ledger balance: $1,279.77 |

[1]*Includes checks paid,deposited items&other debits*

| Bank of America **Business Advantage** | LIFE / BETTER CONNECTED |
|---|---|



Online Banking
**Tip of
the month**

## Banking at your fingertips

Our Mobile Banking app[1] is certified by J.D. Power[*] for providing "An Outstanding Customer Experience."[2]

To learn more, and download it for free, visit **bankofamerica.com/getmobileapp**.

[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.
[*] For J.D. Power award information, visit jdpower.com.
©2018 Bank of America Corporation | ARF3H6PF | SSM-02-18-0609B

17-03545-FPC11     Doc 129     Filed 11/16/18     Entered 11/16/18 14:58:58     Pg 18 of 58

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information- We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender


STADTMUELLER & ASSOCIATES P.S | Account 2316 | October 1, 2018 to October 31, 2018

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/18 | Counter Credit | 100.00 |
| 10/03/18 | WA TLR transfer | 1,000.00 |
| 10/09/18 | AZ TLR transfer | 1,000.00 |
| 10/10/18 | Counter Credit | 1,975.00 |
| 10/18/18 | Counter Credit | 710.00 |
| 10/19/18 | WIRE TYPE:INTL IN DATE:181019 TIME:1655 ET TRN:2018101900409185 SNDR REF:01181019002441 | 574.59 |
| 10/22/18 | Counter Credit | 855.00 |
| 10/23/18 | SF MUTUAL    DES:A24SF0001  ID:XXXXXXXXXKA1022  INDN:ROGER ANDREW STADTMUEL CO ID:9A24SF0001 PPD | 1,066.71 |
| 10/23/18 | Counter Credit | 1,000.00 |
| 10/29/18 | Counter Credit | 1,860.00 |
| 10/29/18 | CHECKCARD  1026 RNR RV CENTER - AIRWAY SPOKANE    WA 7426979830050095154 | 7.30 |
| Total deposits and other credits | | $10,148.60 |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/18 | FARMERS INS    DES:EFT PYMT   ID:D32399332303RCD  INDN:ROGERASTADTMUELLER 79 CO ID:1952575893 PPD | -282.65 |
| 10/04/18 | COX COMM PHX    DES:BANK DRAFT ID:436083219214001  INDN:Bank of America       CO ID:1860198371 PPD | -278.32 |
| 10/04/18 | APS electric pmt DES:PAYMENT    ID:5648941000  INDN:STADTMUELLER,ROGER A    CO ID:1860011170 PPD | -207.65 |
| 10/05/18 | ADP PAYROLL FEES DES:ADP – FEES ID:2RT3S   9683858  INDN:STADTMUELLER & ASSOCIA  CO ID:9659605001 CCD | -38.70 |
| 10/09/18 | VERIZON WIRELESS DES:PAYMENTS  ID:037023536500001  INDN:000000037023536500001 CO ID:6223344794 CCD | -547.27 |
| 10/11/18 | THE SPOKANE CLUB DES:DEBITS    ID:766200  INDN:STADTMUELLER, ROGER    CO ID:1910418810 PPD | -231.82 |

*continued on the next page*

---

Bank of America **Business Advantage**                                    LIFE / BETTER CONNECTED

### Your Digital Tip of the Month

# Sign up for online alerts today¹

Stay up to date on your balances, and receive alerts when transactions have posted and when your payments are due.

Log in or enroll at bankofamerica.com/smallbusiness and click on **Alerts** in the Activity Center.

¹ You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. ©2018 Bank of America Corporation | ARTCJRPG | SSM-03-18-0017.B

17-03545-FPC11    Doc 129    Filed 11/16/18    Entered 11/16/18 14:58:58    Pg 20 of 58

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/11/18 | IPFS        Bill Payment | -189.16 |
| 10/11/18 | GEICO        DES:PREM COLL  ID:XAUSLYDZ1V00E E  INDN:ROGER STADTMUELLER        CO ID:3530075853 PPD | -160.15 |
| 10/18/18 | SNOW AND SNOW  DES:ACH        ID:6649  INDN:Roger Stadmueller        CO ID:XXXXXXXX PPD PMT INFO:north park racquet club eft oct 2018 | -60.38 |
| 10/19/18 | Spokane Airport Board Bill Payment | -460.00 |
| 10/22/18 | AVISTA RES REGIS DES:BILL PAY  ID:11426809721  INDN:ROGERA STADTMUELLER        CO ID:7529211611 WEB | -690.00 |
| 10/23/18 | WA TLR transfer to CHK 9126 | -125.00 |
| 10/26/18 | Wells Fargo        DES:ACH/PPD  ID:603-0051852-000  INDN:Stadtmueller & Associa  CO ID:WFEFIMDF11 PPD | -108.71 |
| 10/26/18 | ADP PAYROLL FEES DES:ADP - FEES ID:2RT3S  1713792  INDN:STADTMUELLER & ASSOCIA        CO ID:9659605001 CCD | -10.00 |
| 10/29/18 | STATE FARM RO 27 DES:SFPP        ID:15 S 1238018615  INDN:ROGER STADTMUELLER        CO ID:9000307001 PPD | -379.37 |

Card account # XXXX XXXX XXXX 2153

| Date | Description | Amount |
|---|---|---|
| 10/16/18 | CHECKCARD  1015 ABC*ANYTIME FITNESS 888-8279262  WA 24906418288061938665837 RECURRING CKCD 7997 XXXXXXXXXXXX2153 XXXX XXXX XXXX 2153 | -66.19 |

**Subtotal for card account # XXXX XXXX XXXX 2153** — **-$66.19**

Card account # XXXX XXXX XXXX 7498

| Date | Description | Amount |
|---|---|---|
| 10/01/18 | CHECKCARD  0928 OUTBACK 4616 SPOKANE        WA 24692168272100906762866 CKCD 5812 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -74.00 |
| 10/01/18 | CHECKCARD  0928 SOUTHWES  52614930165 800-435-9792 TX 24692168272100073349265 CKCD 3066 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -104.83 |
| 10/01/18 | CHECKCARD  0928 ID90TRAVEL AS 1069875 AA829        TX 24013088272090379427810 CKCD 4722 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -2.20 |
| 10/01/18 | CHECKCARD  0928 SPOKANE 0983B 509-8389014  WA 24307928273900018555170 CKCD 5994 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -7.08 |
| 10/01/18 | CHECKCARD  0929 COSTCO GAS #0692 HILLSBORO        OR 24431068273898000713738 CKCD 5542 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -30.00 |
| 10/01/18 | COSTCO WHSE #0  09/29 /000019307 PURCHASE COSTCO WHSE #0692  HILLSBORO        OR | -220.67 |
| 10/02/18 | CHECKCARD  0928 ALASKA AIR  02721862236 GRAPEVINE        TX 24431068274824525985139 CKCD 3256 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -40.88 |
| 10/02/18 | CHECKCARD  1001 WPY*ES Landscaping Serv 855-4693729  CA 24906418274061255411597 CKCD 7299 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -70.00 |
| 10/02/18 | CHECKCARD  1001 GOOGLE *GSUITE_sasmall cc@google.comCA 24692168274100143351885 CKCD 7311 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -27.21 |
| 10/02/18 | CHECKCARD  1001 GOOGLE *GSUITE_sacpafi cc@google.comCA 24692168274100153774877 CKCD 7311 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -36.03 |
| 10/04/18 | COSTCO WHSE #0  10/04 #000545439 PURCHASE COSTCO WHSE #0674  GLENDALE        AZ | -70.89 |
| 10/04/18 | COSTCO WHSE #0  10/04 #000247803 PURCHASE COSTCO WHSE #0674  GLENDALE        AZ | -3.85 |
| 10/05/18 | CHECKCARD  1004 PAYPAL *2PROCNSERVE 402-935-7733 AZ 24492158277894996343987 CKCD 8111 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -60.00 |
| 10/05/18 | OREILLY AUTO #  10/05 #000501734 PURCHASE OREILLY AUTO #        GLENDALE        AZ | -18.55 |
| 10/05/18 | THE HOME DEPOT  10/05 #000794387 PURCHASE THE HOME DEPOT #0 GLENDALE        AZ | -4.13 |
| 10/09/18 | CHECKCARD  1004 Garcia's - West Peoria Phoenix        AZ 24342858278018017046645 CKCD 5812 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -20.00 |
| 10/12/18 | CHECKCARD  1010 HOLIDAY STNSTORE 0288 SPOKANE        WA 24717058284692841336723 CKCD 5542 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -93.11 |

*continued on the next page*

17-03545-FPC11      Doc 129      Filed 11/16/18      Entered 11/16/18 14:58:58      Pg 21 of 58


## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/12/18 | CHECKCARD 1011 ADOBE *ACROPRO SUBS 800-833-6687 CA 2443106828402665701052 4 RECURRING CKCD 4816 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -16.31 |
| 10/12/18 | CHECKCARD 1010 SOUTHWES 52614976905 800-435-9792 TX 2469216828410092021786 9 CKCD 3066 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -44.16 |
| 10/12/18 | CHECKCARD 1011 SPK*SPOKEO SEARCH 800-6994264 CA 2490641828406177473842 9 CKCD 5968 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -0.95 |
| 10/12/18 | CHECKCARD 1011 ATT*CONS PHONE PMT 800-288-2020 TX 246921682841008806873 17 RECURRING CKCD 4814 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -147.44 |
| 10/12/18 | CHECKCARD 1012 INTUIT *QB ONLINE 800-286-6800 CA 246921682851002183234 51 RECURRING CKCD 5734 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -65.28 |
| 10/15/18 | CHECKCARD 1012 TACO TIME 6399 SPOKANE WA 2413829828509273900009 7 CKCD 5814 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -13.68 |
| 10/15/18 | CHECKCARD 1011 TRIMET TVM PORTLAND OR 2449215828509251800126 2 CKCD 4111 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -5.00 |
| 10/15/18 | CHECKCARD 1012 INFOGROUP SALES GENIE 866-8720053 NE 2443654828600011306924 6 RECURRING CKCD 5968 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -288.18 |
| 10/15/18 | CHECKCARD 1012 RODEWAY INN & SUITES PORTLAND OR 2432304828622260014141 4 CKCD 3515 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -77.77 |
| 10/15/18 | CHECKCARD 1012 APL* ITUNES.COM/BILL 866-712-7753 CA 246921682851004733137 83 CKCD 5735 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -1.40 |
| 10/15/18 | CHECKCARD 1012 Jubitz Travel Center PORTLAND OR 2470780828701602062031 8 CKCD 5541 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -169.64 |
| 10/15/18 | MOBILE PURCHASE 1013 LYFT *RIDE FRI 6AM 8552800278 CA | -14.22 |
| 10/15/18 | CHECKCARD 1013 PIZZA HUT 7609 ELLENSBURG WA 2443106828740085700004 8 CKCD 5812 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -30.00 |
| 10/15/18 | CHECKCARD 1013 CHEVRON 0093346 SPRAGUE WA 2469216828610015726726 2 CKCD 5542 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -100.00 |
| 10/15/18 | CHECKCARD 1014 SEAWORLD PARKS&ENT SEA 407-545-5550 FL 2476197828869832230076 5 CKCD 7996 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -14.77 |
| 10/16/18 | COSTCO WHSE #1 10/16 #000442582 PURCHASE COSTCO WHSE #1298 SPOKANE WA | -233.57 |
| 10/17/18 | CHECKCARD 1015 ENUMCLAW EXPO AND EVENT 253-350-7675 WA 2408637828910021590756 6 CKCD 7999 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -30.00 |
| 10/17/18 | CHECKCARD 1016 ADOBE *ACROPRO SUBS 800-833-6687 CA 2443106828902666500113 0 RECURRING CKCD 4816 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -16.31 |
| 10/17/18 | CHECKCARD 1015 THE MIRAGE - ADVANCE DE 8552755733 NV 2443106828969839739716 26 CKCD 3551 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -113.62 |
| 10/17/18 | CHECKCARD 1016 AMAZON.COM*MT8BL1YI2 AM AMZN.COM/BILLWA 2443106828908331712887 8 CKCD 5942 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -51.70 |
| 10/17/18 | CHECKCARD 1016 AMAZON.COM*MT4FF7YG1 AM AMZN.COM/BILLWA 2443106828903721371171 CKCD 5942 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -56.87 |
| 10/17/18 | CHECKCARD 1016 AMAZON.COM*M80J48F82 AM AMZN.COM/BILLWA 2443106828903321123162 CKCD 5942 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -30.29 |
| 10/17/18 | CHECKCARD 1015 RIVER PARK SQUARE SPOKANE WA 2470780828901704904531 1 CKCD 7523 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -3.00 |
| 10/17/18 | CHECKCARD 1016 APL*ITUNES.COM/BILL 800-275-2273 CA 246921682891008144499 04 CKCD 5734 XXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -3.25 |
| 10/17/18 | OREILLY AUTO # 10/16 #000514851 PURCHASE OREILLY AUTO # SPOKANE WA | -8.15 |

*continued on the next page*

17-03545-FPC11 Doc 129 Filed 11/16/18 Entered 11/16/18 14:58:58 Pg 22 of 58


## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/18/18 | CHECKCARD 1017 AMAZON.COM*MT72B5YI1 AM AMZN.COM/BILLWA 24431068290083707491495 CKCD 5942 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -21.75 |
| 10/19/18 | OFFICE DEPOT 0 10/19 #000555898 PURCHASE OFFICE DEPOT 0 4 SPOKANE WA | -38.06 |
| 10/22/18 | CHECKCARD 1019 SPK*SPOKEO SEARCH 800-6994264 CA 24906418292062134640578 RECURRING CKCD 5968 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -19.95 |
| 10/22/18 | CHECKCARD 1019 PAPA MURPHY'S WA007 SPOKANE WA 24231688293837000002265 CKCD 5814 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -13.86 |
| 10/22/18 | COSTCO GAS #12 10/22 #000257736 PURCHASE COSTCO GAS #1298 SPOKANE WA | -50.00 |
| 10/23/18 | CHECKCARD 1022 CRAIGSLIST.ORG 415-399-5200 CA 24493988295026974969411 CKCD 7311 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -25.00 |
| 10/23/18 | CHECKCARD 1022 E-FILINGSERVICECOM 805-6426516 CA 24275398295900013500740 CKCD 7399 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -123.94 |
| 10/24/18 | ZIGGYS 008 10/24 #000123447 PURCHASE ZIGGYS 008 SPOKANE WA | -96.22 |
| 10/24/18 | ZIGGYS 008 10/24 #000125235 PURCHASE ZIGGYS 008 SPOKANE WA | -8.66 |
| 10/25/18 | CHECKCARD 1023 SOUTHWES 52624017890 800-435-9792 TX 24692168297100214909127 CKCD 3066 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -155.99 |
| 10/25/18 | CHECKCARD 1024 ARISTOCRAT INVESTIGATIO 913-7802007 KS 24755428298132988927564 CKCD 7399 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -65.00 |
| 10/26/18 | CHECKCARD 1024 NORTHERN QUEST EPIC 724-2831878 WA 24000978298264701201808 CKCD 5812 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -30.00 |
| 10/26/18 | CHECKCARD 1025 AMAZON.COM*M80T79JZ1 AM AMZN.COM/BILLWA 24431068298083312080909 CKCD 5942 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -86.97 |
| 10/26/18 | CHECKCARD 1025 AMAZON.COM*M80859T72 AM AMZN.COM/BILLWA 24431068298083312082293 CKCD 5942 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -11.99 |
| 10/26/18 | CHECKCARD 1026 Amazon Prime Amzn.com/billWA 24692168299100967460128 RECURRING CKCD 5968 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -14.13 |
| 10/26/18 | SEAYS LAKE CIT 10/26 #000778766 PURCHASE SEAYS LAKE CITY M SPOKANE WA | -151.83 |
| 10/29/18 | CHECKCARD 1026 APL*ITUNES.COM/BILL 800-275-2273 CA 24692168299100273889796 RECURRING CKCD 5734 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -0.99 |
| 10/29/18 | SAFEWAY FUEL 10/27 #000023243 PURCHASE SAFEWAY FUEL 0 SPOKANE WA | -10.23 |
| 10/29/18 | ROSAUERS #07 10/28 #000463284 PURCHASE WEST 1724 FRANCIS SPOKANE WA | -77.43 |
| 10/29/18 | CHECKCARD 1028 S & B MART SPOKANE WA CKCD 5542 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -30.00 |
| 10/29/18 | OREILLY AUTO # 10/28 #000158549 PURCHASE OREILLY AUTO # SPOKANE WA | -25.52 |
| 10/29/18 | USPS PO 548067 10/29 #000160508 PURCHASE USPS PO 54806700 SPOKANE WA | -5.68 |
| 10/30/18 | BKOFAMERICA ATM 10/30 #000001652 WITHDRWL FIVE MILE SPOKANE WA | -1,000.00 |
| 10/31/18 | CHECKCARD 1030 AMZN Mktp US*M81TT01M1 Amzn.com/billWA 24692168303100607904661 CKCD 5942 XXXXXXXXXXXX7498 XXXX XXXX XXXX 7498 | -113.14 |
| 10/31/18 | COSTCO GAS #04 10/31 #000479762 PURCHASE COSTCO GAS #0490 PHOENIX AZ | -50.41 |
| 10/31/18 | COSTCO WHSE #0 10/31 #000569893 PURCHASE COSTCO WHSE #0490 PHOENIX AZ | -123.79 |
| Subtotal for card account # XXXX XXXX XXXX 7498 | | -$4,769.53 |
| Total withdrawals and other debits | | -$8,604.90 |

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 10/04/18 | 1094 | -180.00 |
| Total checks | | -$180.00 |
| Total # of checks | | 1 |

17-03545-FPC11     Doc 129     Filed 11/16/18     Entered 11/16/18 14:58:58     Pg 23 of 58

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $105.00 |
| Total NSF: Returned Item fees | $0.00 | $140.00 |

**To help avoid overdraft and returned item fees, you can set up:**

　　Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low

　　Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

The Monthly Fee on your Business Fundamentals Checking account was waived for the statement period ending 09/28/18. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓　$250+ in new net purchases on a linked Business debit card

◯　$250+ in new net purchases on a linked Business credit card

◯　$3,000+ minimum daily balance in primary checking account

◯　$5,000+ average monthly balance in primary checking account

◯　$15,000+ combined average monthly balance in linked business accounts

◯　enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 10/01 | 397.06 | 10/12 | 1,537.55 | 10/23 | 2,788.30 |
| 10/02 | 222.94 | 10/15 | 822.89 | 10/24 | 2,683.42 |
| 10/03 | 940.29 | 10/16 | 523.13 | 10/25 | 2,462.43 |
| 10/04 | 199.58 | 10/17 | 209.94 | 10/26 | 2,048.80 |
| 10/05 | 78.20 | 10/18 | 837.81 | 10/29 | 3,386.88 |
| 10/09 | 510.93 | 10/19 | 914.34 | 10/30 | 2,386.88 |
| 10/10 | 2,485.93 | 10/22 | 995.53 | 10/31 | 2,099.54 |
| 10/11 | 1,904.80 |  |  |  |  |

This page intentionally left blank



## Check images

**Account number:** ▮▮▮▮2316
Check number: 1094 | Amount: $180.00



17-03545-FPC11   Doc 129   Filed 11/16/18   Entered 11/16/18 14:58:58   Pg 26 of 58

This page intentionally left blank

17-03545-FPC11     Doc 129     Filed 11/16/18     Entered 11/16/18 14:58:58     Pg 27 of 58

Exhibit "B"

## SA Small Business Tax and Accounting
## Balance Sheets

| | Dec 31, 17 | Jan 31, 18 | Feb 28, 18 | Mar 31, 18 | Apr 30, 18 | May 31, 18 | Jun 30, 18 | Jul 31, 18 | Aug 31, 18 | Sep 30, 18 |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | | |
| Bank of America - SA Small Busi | 836.70 | 5,174.88 | 4,527.63 | 728.87 | -101.91 | 3,391.98 | 97.82 | 2,196.87 | 5,597.58 | 400.84 |
| Chase | -16.35 | -16.35 | 3.65 | | | | | | | |
| US Bank | -260.79 | -469.19 | 8,346.14 | 16,033.06 | 11,932.85 | 251.75 | -8.20 | 1,456.12 | 778.96 | 60.89 |
| **Total Checking/Savings** | 559.56 | 4,689.34 | 12,877.42 | 16,761.93 | 11,830.94 | 3,643.73 | 89.62 | 3,652.99 | 6,376.54 | 461.73 |
| **Other Current Assets** | | | | | | | | | | |
| Shareholder Receivable | 29,095.57 | 29,095.57 | 29,095.57 | 29,095.57 | 29,095.57 | 32,552.74 | 32,552.74 | 32,552.74 | 32,552.74 | 32,552.74 |
| **Total Other Current Assets** | 29,095.57 | 29,095.57 | 29,095.57 | 29,095.57 | 29,095.57 | 32,552.74 | 32,552.74 | 32,552.74 | 32,552.74 | 32,552.74 |
| **Total Current Assets** | 29,655.13 | 33,784.91 | 41,972.99 | 45,857.50 | 40,926.51 | 36,196.47 | 32,642.36 | 36,205.73 | 38,929.28 | 33,014.47 |
| **Fixed Assets** | | | | | | | | | | |
| Toyota Venza | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 | 40,531.08 |
| Accumulated Depreciation | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 | -40,531.08 |
| **Total Fixed Assets** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL ASSETS** | 29,655.13 | 33,784.91 | 41,972.99 | 45,857.50 | 40,926.51 | 36,196.47 | 32,642.36 | 36,205.73 | 38,929.28 | 33,014.47 |
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| **Other Current Liabilities** | | | | | | | | | | |
| Payable to Write Up Clients, In | 15,626.30 | 16,002.51 | 15,859.89 | 14,766.55 | 14,516.55 | 14,516.55 | 14,266.55 | 14,266.55 | 14,266.55 | 14,266.55 |
| Payable to Chase | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 |
| Payable to Stadtmueller & Assoc | 54,935.65 | 57,865.65 | 66,400.65 | 79,635.38 | 69,118.80 | 69,118.80 | 72,618.80 | 76,586.42 | 81,311.42 | 80,311.42 |
| **Total Other Current Liabilities** | 71,611.95 | 74,918.16 | 83,310.54 | 95,451.93 | 92,601.93 | 84,685.35 | 87,935.35 | 91,902.97 | 96,627.97 | 95,627.97 |
| **Total Current Liabilities** | 71,611.95 | 74,918.16 | 83,310.54 | 95,451.93 | 92,601.93 | 84,685.35 | 87,935.35 | 91,902.97 | 96,627.97 | 95,627.97 |
| **Total Liabilities** | 71,611.95 | 74,918.16 | 83,310.54 | 95,451.93 | 92,601.93 | 84,685.35 | 87,935.35 | 91,902.97 | 96,627.97 | 95,627.97 |
| **Equity** | | | | | | | | | | |
| Capital Stock | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Retained Earnings | 0.26 | -42,956.82 | -42,956.82 | -43,794.08 | -43,794.08 | -43,794.08 | -43,794.08 | -43,794.08 | -43,794.08 | -43,794.08 |
| Roger - distributions | | | | | | | | | -35.00 | -35.00 |
| Net Income | -38,110.87 | 823.57 | 619.27 | -6,800.35 | -8,881.34 | -5,694.80 | -12,498.91 | -12,903.16 | -14,869.61 | -19,784.42 |
| **Total Equity** | -37,110.61 | -41,133.25 | -41,337.55 | -49,594.43 | -51,675.42 | -48,488.88 | -55,292.99 | -55,697.24 | -57,698.69 | -62,613.50 |
| **TOTAL LIABILITIES & EQUITY** | 34,501.34 | 33,784.91 | 41,972.99 | 45,857.50 | 40,926.51 | 36,196.47 | 32,642.36 | 36,205.73 | 38,929.28 | 33,014.47 |

# SA Small Business Tax and Accounting
## Balance Sheets

| | Oct 31, 18 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| Bank of America - SA Small Busi | 2,068.81 |
| Chase | |
| US Bank | 1,159.89 |
| Total Checking/Savings | 3,228.70 |
| Other Current Assets | |
| Shareholder Receivable | 32,552.74 |
| Total Other Current Assets | 32,552.74 |
| Total Current Assets | 35,781.44 |
| Fixed Assets | |
| Toyota Venza | 40,531.08 |
| Accumulated Depreciation | -40,531.08 |
| Total Fixed Assets | 0.00 |
| TOTAL ASSETS | 35,781.44 |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| Payable to Write Up Clients, In | 14,266.55 |
| Payable to Chase | 1,050.00 |
| Payable to Stadtmueller & Assoc | 78,623.57 |
| Total Other Current Liabilities | 79,673.57 |
| Total Current Liabilities | 93,940.12 |
| Total Liabilities | 93,940.12 |
| Equity | |
| Capital Stock | 1,000.00 |
| Retained Earnings | -43,794.08 |
| Roger - distributions | -35.00 |
| Net Income | -15,329.60 |
| Total Equity | -58,158.68 |
| TOTAL LIABILITIES & EQUITY | 35,781.44 |

# SA Small Business Tax and Accounting
## Profit Loss

| | Dec 17 | Jan 18 | Feb 18 | Mar 18 | Apr 18 | May 18 | Jun 18 | Jul 18 | Aug 18 | Sep 18 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| Commission Income | | | 1,382.51 | | | | | | 4,659.08 | |
| Accounting Income | 17,195.00 | 21,714.67 | 20,465.00 | 23,845.00 | 18,725.00 | 18,964.97 | 16,800.00 | 15,225.00 | 18,500.00 | 15,125.00 |
| **Total Income** | 17,195.00 | 21,714.67 | 21,847.51 | 23,845.00 | 18,725.00 | 18,964.97 | 16,800.00 | 15,225.00 | 23,159.08 | 15,125.00 |
| **Gross Profit** | 17,195.00 | 21,714.67 | 21,847.51 | 23,845.00 | 18,725.00 | 18,964.97 | 16,800.00 | 15,225.00 | 23,159.08 | 15,125.00 |
| **Expense** | | | | | | | | | | |
| Travel | | | 1,879.49 | | | 639.92 | 334.27 | 10.00 | 463.99 | 320.11 |
| Automobile Expense | 915.20 | 182.96 | 225.37 | 241.72 | 216.72 | 216.72 | 246.93 | 216.72 | 1,471.51 | 602.96 |
| Parking | 4.00 | | | | | 7.62 | 19.00 | | 66.16 | 16.85 |
| Meals and Entertainment | 97.00 | 149.52 | 63.59 | 68.45 | 46.00 | | | | 670.49 | 969.45 |
| Storage Expense | 108.25 | 108.25 | 108.25 | | 324.25 | 108.25 | 216.25 | | | |
| Bank Service Charges | 89.50 | 363.80 | 313.00 | | 70.00 | 35.00 | 65.00 | 74.00 | | 144.00 |
| Client Costs | | 308.10 | 200.00 | | 308.10 | | | | | |
| Computer and Internet Expenses | 131.28 | 147.78 | 135.83 | 122.32 | 89.45 | 168.80 | 331.82 | 167.48 | 89.45 | 89.45 |
| Contract labor | 4,985.77 | 3,992.87 | 2,123.57 | 3,434.46 | 2,961.35 | 2,134.31 | 2,691.91 | | | |
| Dues and Subscriptions | 70.71 | 70.71 | 70.71 | 83.95 | 70.71 | 70.71 | 448.50 | | | 215.97 |
| Equipment lease | 198.70 | 198.70 | 198.70 | 319.35 | 198.70 | 300.77 | 198.70 | 198.70 | 198.70 | 198.70 |
| Hiring/Training | 25.00 | 60.00 | 305.92 | 340.92 | 305.92 | 270.92 | 270.92 | | | |
| Interest Expense | 211.14 | 273.86 | 134.65 | 156.66 | | | | | | |
| Leads | 261.98 | 261.98 | 261.98 | 261.98 | 261.98 | 261.98 | 261.98 | | | |
| Merchant fees | 400.88 | 357.28 | 422.67 | 541.03 | 494.99 | 413.18 | 190.97 | 344.81 | 317.80 | 339.81 |
| Office expense | 296.19 | 269.41 | 714.57 | 567.61 | 277.97 | 407.54 | 106.76 | | 680.01 | 116.95 |
| Payroll Expenses | 11,150.41 | 10,940.08 | 11,435.53 | 20,989.05 | 12,419.34 | 7,968.24 | 18,029.24 | 11,939.02 | 16,621.45 | 12,839.56 |
| Professional fees | | | | | | | | | 750.00 | |
| Postage and Delivery | | 196.35 | 8.41 | 1.63 | | 35.00 | | | | |
| Printing and reproduction | | | | 73.92 | | 29.58 | | | | |
| Refunds | | 300.00 | 740.00 | 370.00 | | | | | | |
| Rent Expense | 2,375.00 | 2,375.00 | 2,375.00 | 2,375.00 | 2,375.00 | 2,375.00 | | 2,375.00 | | |
| Repairs and Maintenance | 47.84 | | | 561.46 | | 334.76 | | | 3,562.50 | 3,633.75 |
| Telephone Expense | 672.10 | 334.45 | 334.57 | 755.11 | 385.51 | | 191.86 | 303.52 | 233.47 | 552.25 |
| **Total Expense** | 22,040.95 | 20,891.10 | 22,051.61 | 31,264.62 | 20,805.99 | 15,778.43 | 23,604.11 | 15,629.25 | 25,125.53 | 20,039.81 |
| **Net Ordinary Income** | -4,845.95 | 823.57 | -204.30 | -7,419.62 | -2,080.99 | 3,186.54 | -6,804.11 | -404.25 | -1,966.45 | -4,914.81 |

17-03545-FPC11   Doc 129   Filed 11/16/18   Entered 11/16/18 14:58:58   Pg 31 of 58

## SA Small Business Tax and Accounting
### Profit Loss

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Net Income | -4,845.95 | 823.57 | -204.30 | -7,419.62 | -2,080.99 | 3,186.54 | -6,804.11 | -404.25 | -1,966.45 | -4,914.81 |

# SA Small Business Tax and Accounting
## Profit Loss

| | Oct 18 |
|---|---|
| | 21,950.00 |
| | 21,950.00 |
| | 21,950.00 |
| | 81.08 |
| | 439.80 |
| | 24.00 |
| | 717.41 |
| | 280.00 |
| | 89.45 |
| | 400.00 |
| | 47.84 |
| | 198.70 |
| | 392.65 |
| | 729.30 |
| | 11,373.01 |
| | 31.40 |
| | 2,446.25 |
| | 244.29 |
| | 17,495.18 |
| | 4,454.82 |

**SA Small Business Tax and Accounting**
**Profit Loss**

4,454.82

# SA Small Business Tax and Accounting
## Transactions by Account
### As of October 31, 2018

**Bank of America - SA Small Busi**

| Type | Date | Num | Adj | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit | 10/01/2018 | | | | Deposit | | | Accounting Inco... | | | 400.84 |
| Deposit | 10/01/2018 | | | | Deposit | | | Accounting Inco... | 2,900.00 | | 3,300.84 |
| Check | 10/01/2018 | | | Office Depot | | | | Office expense | 275.00 | | 3,575.84 |
| Check | 10/01/2018 | | | ATM | SA | | | Meals and Enter... | | 212.15 | 3,363.69 |
| Check | 10/02/2018 | | | PaySimple | | | | Merchant fees | | 500.00 | 2,863.69 |
| Check | 10/02/2018 | | | Spokane International... | Ontario trip | | | Parking | | 53.25 | 2,810.44 |
| Check | 10/02/2018 | | | Secure Cloud Solutions | | | | Telephone Expe... | | 24.00 | 2,786.44 |
| Check | 10/02/2018 | | | USPS | | | | Postage and De... | | 162.74 | 2,623.70 |
| Check | 10/02/2018 | | | USPS | | | | Postage and De... | | 6.70 | 2,617.00 |
| Deposit | 10/03/2018 | | | | | | | Accounting Inco... | | 24.70 | 2,592.30 |
| Deposit | 10/03/2018 | | | | Deposit | | | Accounting Inco... | 1,425.00 | | 4,017.30 |
| Check | 10/03/2018 | | | Stadtmueller & Associ... | | | | Payable to Stadt... | | 1,000.00 | 3,017.30 |
| Check | 10/03/2018 | | | CPA Site Solutions | | | | Computer and I... | | 89.45 | 2,927.85 |
| Check | 10/03/2018 | | | Spokane Police Depa... | | | | Office expense | | 15.00 | 2,912.85 |
| Check | 10/05/2018 | | | Washington Secretary... | Finger prints | | | Client Costs | | 280.00 | 2,632.85 |
| Deposit | 10/05/2018 | | | | Deposit | | | Accounting Inco... | 9,175.00 | | 11,807.85 |
| Check | 10/05/2018 | | | Arrowhead Cadillac | Window motor | | | Automobile Exp... | | 166.47 | 11,641.38 |
| Deposit | 10/09/2018 | | | | Deposit | | | Accounting Inco... | 250.00 | | 11,891.38 |
| Check | 10/09/2018 | | | Stadtmueller & Associ... | | | | Payable to Stadt... | | 1,000.00 | 10,891.38 |
| Check | 10/09/2018 | | | Popo's | | | | Meals and Enter... | | 32.00 | 10,859.38 |
| Check | 10/09/2018 | | | Southwest Airlines | | | | Travel Expense | | 38.00 | 10,821.38 |
| Check | 10/09/2018 | | | CVS | | | | Meals and Enter... | | 60.88 | 10,760.50 |
| Check | 10/09/2018 | | | Liberty Station | | | | Automobile Exp... | | 20.00 | 10,740.50 |
| Check | 10/09/2018 | | | AMC | Phoenix | | | Meals and Enter... | | 21.79 | 10,718.71 |
| Check | 10/09/2018 | | | Costco | Phoenix | | | Meals and Enter... | | 15.58 | 10,703.13 |
| Deposit | 10/10/2018 | | | | Deposit | | | Accounting Inco... | 450.00 | | 11,153.13 |
| Check | 10/10/2018 | | | Merch Bankcard | | | | Merchant fees | | 183.47 | 10,969.66 |
| Check | 10/10/2018 | | | ID90 | | | | Travel Expense | | 2.20 | 10,967.46 |
| Check | 10/10/2018 | | | City of Glendale | | | | Payable to Stadt... | | 127.48 | 10,839.98 |
| Deposit | 10/11/2018 | | | | Deposit | | | Accounting Inco... | 500.00 | | 11,339.98 |
| Check | 10/11/2018 | | | ADP | | | | Payroll Expenses | | 4,346.86 | 6,993.12 |
| Check | 10/11/2018 | | | ADP | | | | Payroll Expenses | | 1,269.16 | 5,723.96 |
| Check | 10/12/2018 | | | PaySimple | | | | Merchant fees | | 29.93 | 5,694.03 |
| Deposit | 10/12/2018 | | | Alaska Air | Deposit | | | Accounting Inco... | 450.00 | | 6,144.03 |
| Check | 10/15/2018 | | | | | | | Travel Expense | | 40.88 | 6,103.15 |
| Deposit | 10/16/2018 | 5023 | | Jolene Knowlton | Deposit | | | Accounting Inco... | 900.00 | | 7,003.15 |
| Check | 10/16/2018 | | | MSG Management | | | | Contract labor | | 400.00 | 6,603.15 |
| Check | 10/17/2018 | | | AMC | Phoenix | | | Rent Expense | | 2,446.25 | 4,156.90 |
| Check | 10/18/2018 | | | | | | | Meals and Enter... | | 16.26 | 4,140.64 |
| Deposit | 10/19/2018 | | | Hulu | Deposit | | | Accounting Inco... | 550.00 | | 4,690.64 |
| Check | 10/22/2018 | | | Silverwood | | | | Dues and Subs... | | 47.84 | 4,642.80 |
| Deposit | 10/22/2018 | | | AT&T | Deposit | | | Accounting Inco... | 225.00 | | 4,867.80 |
| Check | 10/22/2018 | | | Orange County | Filing fees | | | Meals and Enter... | | 59.36 | 4,808.44 |
| Check | 10/22/2018 | | | Valpro Attorney | Process server | | | Telephone Expe... | | 81.55 | 4,726.89 |
| Check | 10/23/2018 | | | Valpro Attorney | Process server | | | Office expense | | 210.00 | 4,516.89 |
| Check | 10/23/2018 | | | | | | | Office expense | | 66.00 | 4,450.89 |
| Check | 10/23/2018 | | | | | | | Accounting Inco... | | 93.50 | 4,357.39 |
| Deposit | 10/23/2018 | | | Marlin Business | Deposit | | | Accounting Inco... | 450.00 | | 4,807.39 |
| Check | 10/24/2018 | | | | | | | Equipment lease | | 198.70 | 4,608.69 |
| Deposit | 10/25/2018 | | | | Deposit | | | Accounting Inco... | 900.00 | | 5,508.69 |
| Deposit | 10/25/2018 | | | | Deposit | | | Accounting Inco... | 875.00 | | 6,383.69 |
| Check | 10/25/2018 | | | ADP | | | | Payroll Expenses | | 4,346.87 | 2,036.82 |
| Check | 10/25/2018 | | | ADP | | | | Payroll Expenses | | 1,269.15 | 767.67 |
| Check | 10/26/2018 | | | ADP | | | | Payroll Expenses | | 140.97 | 626.70 |
| Deposit | 10/26/2018 | | | | Deposit | | | Accounting Inco... | 250.00 | | 876.70 |
| Deposit | 10/29/2018 | | | | Deposit | | | Accounting Inco... | 950.00 | | 1,826.70 |

17-03545-FPC11   Doc 129   Filed 11/16/18   Entered 11/16/18 14:58:58   Pg 35 of 58

## SA Small Business Tax and Accounting
### Transactions by Account
As of October 31, 2018

| Type | Date | Num | Adj | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit | 10/29/2018 | | | | Deposit | | | Accounting Inco... | | | 2,276.70 |
| Check | 10/29/2018 | | | AMC | Phoenix | | | Meals and Enter... | 450.00 | | 2,265.16 |
| Deposit | 10/30/2018 | | | | Deposit | | | Accounting Inco... | | 11.54 | 2,540.16 |
| Check | 10/30/2018 | | | State Farm | | | | Automobile Exp... | 275.00 | | 2,338.30 |
| Check | 10/30/2018 | | | City of Glendale | | | | Payable to Stadt... | | 203.86 | 2,250.93 |
| Check | 10/30/2018 | | | Lowes | | | | Office expense | | 85.37 | 2,118.28 |
| Check | 10/31/2018 | | | Chevrolet | Oil change | | | Automobile Exp... | | 132.65 | 2,068.81 |
| | | | | | | | | | | 49.47 | |
| **Total Bank of America - SA Small Busi** | | | | | | | | | 21,250.00 | 19,582.03 | 2,068.81 |
| **TOTAL** | | | | | | | | | 21,250.00 | 19,582.03 | 2,068.81 |

# SA Small Business Tax and Accounting
## Transactions by Account
### As of October 31, 2018

| Type | Date | Num | Adj | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **US Bank** | | | | | | | | | | | |
| Check | 10/02/2018 | | | | | | | Merchant fees | | | 60.89 |
| Deposit | 10/10/2018 | | | PaySimple | Deposit | | | Accounting Inco... | 225.00 | 54.35 | 6.54 |
| Check | 10/10/2018 | | | Merch Bankcard | | | | Merchant fees | | 34.90 | 231.54 |
| Check | 10/11/2018 | | | PaySimple | | | | Merchant fees | | 36.75 | 196.64 |
| Deposit | 10/19/2018 | | | | Deposit | | | Accounting Inco... | 225.00 | | 159.89 |
| Deposit | 10/25/2018 | | | | Deposit | | | Payable to Stadt... | 525.00 | | 384.89 |
| Deposit | 10/26/2018 | | | | Deposit | | | Accounting Inco... | 250.00 | | 909.89 |
| | | | | | | | | | | | 1,159.89 |
| **Total US Bank** | | | | | | | | | 1,225.00 | 126.00 | 1,159.89 |
| **TOTAL** | | | | | | | | | 1,225.00 | 126.00 | 1,159.89 |

17-03545-FPC11    Doc 129    Filed 11/16/18    Entered 11/16/18 14:58:58    Pg 37 of 58



P.O. Box 15284
Wilmington, DE 19850

Business Advantage

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

SA SMALL BUSINESS ACCOUNTING & TAX, INC.
PO BOX 18570
SPOKANE, WA  99228-0570

# Your Business Fundamentals Checking

for October 1, 2018 to October 31, 2018

**SA SMALL BUSINESS ACCOUNTING & TAX, INC.**

Account number: 1█████████0096

## Account summary

| | |
|---|---|
| Beginning balance on October 1, 2018 | $400.84 |
| Deposits and other credits | 21,250.00 |
| Withdrawals and other debits | -17,135.75 |
| Checks | -2,446.25 |
| Service fees | -0.00 |
| Ending balance on October 31, 2018 | $2,068.84 |

# of deposits/credits: 18
# of withdrawals/debits: 44
# of items-previous cycle[1]: 9
# of days in cycle: 31
Average ledger balance: $5,220.81

[1]Includes checks paid, deposited items & other debits

---

Bank of America **Business Advantage**                              LIFE / BETTER CONNECTED



Online Banking

**Tip of
the month**

## Banking at your fingertips

Our Mobile Banking app[1] is certified by J.D. Power[2] for providing "An Outstanding Customer Experience."[2]
To learn more, and download it for free, visit **bankofamerica.com/getmobileapp**.

[1]Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.
[2]For J.D. Power award information, visit jdpower.com
©2018 Bank of America Corporation | AR8-31RPR | SSM-02-18-0099.B

---

17-03545-FPC11   Doc 129   Filed 11/16/18   Entered 11/16/18 14:58:58   Pg 38 of 58

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender


SA SMALL BUSINESS ACCOUNTING & TAX, INC. | Account # ████████0096 | October 1, 2018 to October 31, 2018

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/18 | BKOFAMERICA ATM 10/01 #000003627 DEPOSIT WOODLAKE CROSSIN  SAN ANTONIO  TX | 2,900.00 |
| 10/01/18 | MERCH BANKCARD  DES:COMB. DEP. ID:520002328707  INDN:SA SMALL BUSINESS ACCO  CO ID:1470770502 CCD  PMT INFO:  MERCH BANKCARD  COMB. DEP.  TERM 00  01 BATCH 00000000122 | 275.00 |
| 10/03/18 | MERCH BANKCARD  DES:COMB. DEP. ID:520002328707  INDN:SA SMALL BUSINESS ACCO  CO ID:1470770502 CCD  PMT INFO:  MERCH BANKCARD  COMB. DEP.  TERM 00  01 BATCH 00000000123 | 1,425.00 |
| 10/05/18 | FORTE        DES:FUNDING    ID:ACH-1004-38353  INDN:SA SMALL BUSINESS ACCO  CO ID:5330903620 CCD | 9,175.00 |
| 10/09/18 | FORTE        DES:FUNDING    ID:ACH-1005-9AA91  INDN:SA SMALL BUSINESS ACCO  CO ID:5330903620 CCD | 250.00 |
| 10/10/18 | FORTE        DES:FUNDING    ID:ACH-1009-11FF9  INDN:SA SMALL BUSINESS ACCO  CO ID:5330903620 CCD | 450.00 |
| 10/11/18 | MERCH BANKCARD  DES:COMB. DEP. ID:520002328707  INDN:SA SMALL BUSINESS ACCO  CO ID:1470770502 CCD  PMT INFO:  MERCH BANKCARD  COMB. DEP.  TERM 00  01 BATCH 00000000124 | 500.00 |
| 10/12/18 | FORTE        DES:FUNDING    ID:ACH-1011-59F3F  INDN:SA SMALL BUSINESS ACCO  CO ID:5330903620 CCD | 450.00 |
| 10/15/18 | FORTE        DES:FUNDING    ID:ACH-1012-E509E  INDN:SA SMALL BUSINESS ACCO  CO ID:5330903620 CCD | 900.00 |
| 10/18/18 | BKOFAMERICA ATM 10/18 #000003410 DEPOSIT NORTHGLEN SHOPPI  SAN ANTONIO  TX | 550.00 |
| 10/19/18 | MERCH BANKCARD  DES:COMB. DEP. ID:520002328707  INDN:SA SMALL BUSINESS ACCO  CO ID:1470770502 CCD  PMT INFO:  MERCH BANKCARD  COMB. DEP.  TERM 00  01 BATCH 00000000125 | 225.00 |
| 10/23/18 | FORTE        DES:FUNDING    ID:ACH-1022-A48AA  INDN:SA SMALL BUSINESS ACCO  CO ID:5330903620 CCD | 450.00 |
| 10/24/18 | BKOFAMERICA ATM 10/24 #000001032 DEPOSIT COUNTRYSIDE       SAN ANTONIO  TX | 900.00 |
| 10/25/18 | MERCH BANKCARD  DES:COMB. DEP. ID:520002328707  INDN:SA SMALL BUSINESS ACCO  CO ID:1470770502 CCD  PMT INFO:  MERCH BANKCARD  COMB. DEP.  TERM 00  01 BATCH 00000000126 | 875.00 |

*continued on the next page*

Bank of America **Business Advantage**                                        LIFE / BETTER CONNECTED'

Your Digital
Tip of the
Month

## Sign up for online alerts today'

Stay up to date on your balances, and receive alerts when transactions have posted and when your payments are due.

Log in or enroll at bankofamerica.com/smallbusiness and click on Alerts in the Activity Center.

' You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. ©2018 Bank of America Corporation | ARTCJRPG | SSM-03-18-0017.B

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/26/18 | MERCH BANKCARD  DES:COMB. DEP. ID:520002328707  INDN:SA SMALL BUSINESS ACCO  CO ID:1470770502 CCD  PMT INFO:  MERCH BANKCARD  COMB. DEP.  TERM 00  01 BATCH 00000000127 | 250.00 |
| 10/29/18 | BKOFAMERICA ATM 10/29 #000002895 DEPOSIT RANDOLPH          UNIVERSAL CIT TX | 950.00 |
| 10/29/18 | FORTE          DES:FUNDING  ID:ACH-1026-49E39  INDN:SA SMALL BUSINESS ACCO  CO ID:5330903620 CCD | 450.00 |
| 10/30/18 | MERCH BANKCARD  DES:COMB. DEP. ID:520002328707  INDN:SA SMALL BUSINESS ACCO  CO ID:1470770502 CCD  PMT INFO:  MERCH BANKCARD  COMB. DEP.  TERM 00  01 BATCH 00000000128 | 275.00 |
| **Total deposits and other credits** | | **$21,250.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/02/18 | PAYSIMPLE BILLIN DES:ACH        ID:800-466-0992  INDN:SA SMALL BUSINESS AC    CO ID:5330903620 CCD | -53.25 |
| 10/03/18 | WA TLR transfer to CHK 2316 | -1,000.00 |
| 10/09/18 | AZ TLR transfer to CHK 2316 | -1,000.00 |
| 10/10/18 | MERCH BANKCARD  DES:BILLNG      ID:520002328707  INDN:SA SMALL BUSINESS ACCO  CO ID:1470770502 CCD  PMT INFO:MERCH BANKCARD 520002328707 SA SMALL BUS  INESS ACCOUNT | -183.47 |
| 10/11/18 | ADP WAGE PAY    DES:WAGE PAY  ID:590032436989S4H  INDN:SA SMALL BUSINESS ACCO  CO ID:9333006057 CCD | -4,346.86 |
| 10/11/18 | ADP Tax        DES:ADP Tax    ID:R3S4H 101221A01  INDN:SA SMALL BUSINESS ACCO  CO ID:1941711111 CCD | -1,269.16 |
| 10/11/18 | PAYSIMPLE BILLIN DES:ACH        ID:800-466-0992  INDN:SA SMALL BUSINESS AC    CO ID:5330903620 CCD | -29.93 |
| 10/16/18 | WA TLR transfer to CHK 2562 | -400.00 |
| 10/23/18 | MARLIN BUSINESS  DES:AUTO       ID:421-1487711-001  INDN:PT -- LESSEE        CO ID:1203706748 CCD | -198.70 |
| 10/25/18 | ADP WAGE PAY    DES:WAGE PAY  ID:932208596879S4H  INDN:SA SMALL BUSINESS ACCO  CO ID:9333006057 CCD | -4,346.87 |
| 10/25/18 | ADP Tax        DES:ADP Tax    ID:R3S4H 102622A01  INDN:SA SMALL BUSINESS ACCO  CO ID:1941711111 CCD | -1,269.15 |
| 10/25/18 | ATT          DES:Payment    ID:XXXXXXXXXEPAYW  INDN:SA Small business        CO ID:9864031004 PPD | -140.97 |
| 10/30/18 | STATE FARM RO 27 DES:SFPP      ID:15 S 1319731815  INDN:JOLENE KNOWLTON        CO ID:9000307001 PPD | -203.86 |

Card account # XXXX XXXX XXXX 0353

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/18 | CHECKCARD  0927 OFFICE DEPOT #1079 800-463-3768 TX 24445748271100247607945 CKCD 5965 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -212.15 |
| 10/01/18 | BKOFAMERICA ATM 10/01 #000001942 WITHDRWL NORTH SPOKANE        SPOKANE        WA | -500.00 |
| 10/02/18 | CHECKCARD  0930 SPOKANE INTERNATIONAL A SPOKANE      WA 24055248274016000549273 CKCD 7523 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -24.00 |
| 10/02/18 | CHECKCARD  1001 Secure Cloud Solutions 480-3026900  AZ 24270748274022933137820 CKCD 4814 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -162.74 |
| 10/02/18 | USPS PO 548068  10/02 #000425697 PURCHASE USPS PO 54806800  SPOKANE        WA | -6.70 |
| 10/02/18 | USPS PO 548067  10/02 #000940283 PURCHASE USPS PO 54806700  SPOKANE        WA | -24.70 |

continued on the next page



SA SMALL BUSINESS ACCOUNTING & TAX, INC.   |   Account #XXXXXXXX0096   |   October 1, 2018 to October 31, 2018

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/03/18 | CHECKCARD  1003 CPA SITE SOLUTIONS 800-896-4500 VT 24692168276100003173773 CKCD 7372 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -89.45 |
| 10/03/18 | CHECKCARD  1002 SPOKANE POLICE DEPARTME SPOKANE      WA 24717058275262758222471 CKCD 9399 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -15.00 |
| 10/04/18 | CHECKCARD  1003 WA SECRETARY OF STATE .WA.GOV      WA 24431068276026961436175 CKCD 9399 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -280.00 |
| 10/05/18 | ARROWHEAD CADI  10/05 #000494797 PURCHASE 8310 W BELL RD      GLENDALE      AZ | -166.44 |
| 10/09/18 | CHECKCARD  1006 POPOS FIESTA DEL SOL GLENDALE      AZ 24000978280149301151646 CKCD 5812 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -32.00 |
| 10/09/18 | CHECKCARD  1006 SOUTHWES    52614963013 800-435-9792 TX 24692168280100723765043 CKCD 3066 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -38.00 |
| 10/09/18 | CVS/PHARM 0001  10/06 #000408994 PURCHASE CVS/PHARM 0001      Glendale      AZ | -60.88 |
| 10/09/18 | CHECKCARD  1008 LIBERTY STATION SCOTTSDALE      AZ 24431068282200688200600 CKCD 5812 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -20.00 |
| 10/09/18 | CHECKCARD  1008 9640 AMC ONLINE 888-440-4262 KS 24431068281602229116776 CKCD 7832 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -21.79 |
| 10/09/18 | COSTCO WHSE #0  10/08 #000584658 PURCHASE COSTCO WHSE #0738  PHOENIX      AZ | -15.58 |
| 10/10/18 | CHECKCARD  1009 ID9OTRAVEL AS 1069875 AA699      TX 24013088283060259293795 CKCD 4722 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -2.20 |
| 10/10/18 | CHECKCARD  1009 CITY SERVICES GLENDALE 623-930-3190 AZ 24431068283207092708366 CKCD 9399 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -127.48 |
| 10/12/18 | CHECKCARD  1009 ALASKA AIR  02721873576 GRAPEVINE      TX 24431068284824510532233 CKCD 3256 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -40.88 |
| 10/17/18 | CHECKCARD  1016 9640 AMC ONLINE 888-440-4262 KS 24431068289602679968538 CKCD 7832 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -16.26 |
| 10/18/18 | CHECKCARD  1017 HLU*Hulu 1198537464508- HULU.COM/BILLCA 24906418290062031244740 RECURRING CKCD 4899 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -47.84 |
| 10/22/18 | CHECKCARD  1018 SILVERWOOD THEME PARK 208-6833400  ID 24717058292172920446198 CKCD 7996 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -59.36 |
| 10/22/18 | CHECKCARD  1019 ATT*BILL PAYMENT 800-288-2020 TX 24692168292100390055823 RECURRING CKCD 4899 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -81.55 |
| 10/22/18 | CHECKCARD  1019 PAYPAL *ORANGECOUNT 402-935-7733 CA 24492158292894523872707 CKCD 8111 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -210.00 |
| 10/22/18 | CHECKCARD  1019 VALPRO ATTORNEY SERVICE 9163334665    CA 24431068292083319850417 CKCD 8111 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -66.00 |
| 10/22/18 | CHECKCARD  1019 VALPRO ATTORNEY SERVICE 9163334665    CA 24431068292083315851765 CKCD 8111 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -93.50 |
| 10/29/18 | CHECKCARD  1026 9640 AMC ONLINE 888-440-4262 KS 24431068299602244423850 CKCD 7832 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -11.54 |
| 10/30/18 | CHECKCARD  1029 CITY SERVICES GLENDALE 623-930-3190 AZ 24431068302207092600826 CKCD 9399 XXXXXXXXXXXX0353 XXXX XXXX XXXX 0353 | -85.37 |
| 10/30/18 | LOWE'S #3045    10/30 #000090069 PURCHASE 6606 N DIVISION S  SPOKANE      WA | -132.65 |
| 10/31/18 | AN CHEVROLET A  10/31 #000267097 PURCHASE 9055 WEST BELL RO  PEORIA      AZ | -49.47 |
| | Subtotal for card account # XXXX XXXX XXXX 0353 | -$2,693.53 |

Total withdrawals and other debits                                                                      -$17,135.75

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 10/16/18 | 5023 | -2,446.25 |
| Total checks | | -$2,446.25 |
| Total # of checks | | 1 |

## Service fees

| **Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.** | | |
|---|---|---|
| | Total for this period | Total year-to-date |
| Total Overdraft fees | $0.00 | $70.00 |
| Total NSF: Returned Item fees | $0.00 | $70.00 |

**To help avoid overdraft and returned item fees, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low
Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

The Monthly Fee on your Business Fundamentals Checking account was waived for the statement period ending 09/28/18. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $250+ in new net purchases on a linked Business debit card

◯ $250+ in new net purchases on a linked Business credit card

◯ $3,000+ minimum daily balance in primary checking account

◯ $5,000+ average monthly balance in primary checking account

◯ $15,000+ combined average monthly balance in linked business accounts

◯ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/01 | 2,863.69 | 10/12 | 6,103.18 | 10/23 | 4,608.72 |
| 10/02 | 2,592.30 | 10/15 | 7,003.18 | 10/24 | 5,508.72 |
| 10/03 | 2,912.85 | 10/16 | 4,156.93 | 10/25 | 626.73 |
| 10/04 | 2,632.85 | 10/17 | 4,140.67 | 10/26 | 876.73 |
| 10/05 | 11,641.41 | 10/18 | 4,642.83 | 10/29 | 2,265.19 |
| 10/09 | 10,703.16 | 10/19 | 4,867.83 | 10/30 | 2,118.31 |
| 10/10 | 10,840.01 | 10/22 | 4,357.42 | 10/31 | 2,068.84 |
| 10/11 | 5,694.06 | | | | |



**Business Statement**
Account Number:
███████4856
Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3513     IMG            S          Y       ST01



000239014 01 SP     106481781529230 E
WRITE UP CLIENTS, INC
PO BOX 18570
SPOKANE WA  99228-0570

☏                                          *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                               *1-800-673-3555*

**U.S. Bank accepts Relay Calls**
*Internet:*                                *usbank.com*

---

## NEWS FOR YOU

Recognize your employees for a job well done with a U.S. Bank Rewards Visa® Card.  Easy online ordering at
usbankrewardsconnect.com.

---

## INFORMATION YOU SHOULD KNOW

**Effective November 12th, 2018** the **"Your Deposit Account Agreement"** booklet will include a number of updates and may affect your rights. Starting November 12th, you may pick up copies at your local branch, view copies at usbank.com, or call 1-800-USBANKS (1-800-872-2657) for a copy. The main updates that were made to **"Your Deposit Account Agreement"** booklet sections, and sub sections, include:

- Under sub section **Consumer Overdraft Protection** - additional language on overdraft protection advancement.
- Under sub section **Business Banking Overdraft Protection** - additional language on overdraft protection advancement.
- Removal of sub section **Returns at Merchants** and the daily limit.
- Update to the hours of operation for the U.S Bank Business Service Center.

**Updates to Online and Mobile Financial Services Agreement**
Review the changes being made by clicking on the banner on your My Accounts page in Online Banking to learn more.

---

## SILVER BUSINESS CHECKING                                    *Member FDIC*
U.S. Bank National Association                        Account Number ███████-4856

### Account Summary

|  | # Items | $ |  |
|---|---|---|---|
| Beginning Balance on Oct 1 |  | $ | 60.89 |
| Other Deposits | 4 |  | 1,225.00 |
| Other Withdrawals | 3 |  | 126.00- |
| **Ending Balance on Oct 31, 2018** |  | **$** | **1,159.89** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Oct 10 | Electronic Deposit | From FORTE |  | $ | 225.00 |
|  | REF=182820222764840N00 | 5330903620FUNDING | ACH-1009-FDB77 |  |  |
| Oct 19 | Electronic Deposit | From FORTE |  |  | 225.00 |
|  | REF=182920062057530N00 | 5330903620FUNDING | ACH-1018-6E635 |  |  |
| Oct 25 | Electronic Deposit | From FORTE |  |  | 525.00 |
|  | REF=182980009845960N00 | 5330903620FUNDING | ACH-1024-0ABE1 |  |  |
| Oct 26 | Electronic Deposit | From FORTE |  |  | 250.00 |
|  | REF=182990079463970N00 | 5330903620FUNDING | ACH-1025-09313 |  |  |
|  |  |  | **Total Other Deposits** | **$** | **1,225.00** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Oct 2 | Electronic Withdrawal | From PAYSIMPLE BILLIN |  | $ | 54.35- |
|  | REF=182750008655570N00 | 5330903620ACH | 800-466-0992 |  |  |
| Oct 10 | Electronic Withdrawal | From MERCH BANKCARD |  |  | 34.90- |
|  | REF=182820189547230N00 | 1470770502BILLNG | 19095378 |  |  |

17-03545-FPC11     Doc 129     Filed 11/16/18     Entered 11/16/18 14:58:58     Pg 44 of 58



**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.                                          $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.                      $_____

5. Total lines 3 and 4.                                                                        $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.                $_____

7. Subtract line 6 from line 5. This is your balance.                                          $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
   *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: CRA Management, P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC

EQUAL HOUSING LENDER

 **US bank.**

WRITE UP CLIENTS, INC
PO BOX 18570
SPOKANE WA  99228-0570

**Business Statement**

Account Number:
4856

Statement Period:
Oct 1, 2018
through
Oct 31, 2018

Page 2 of 2



## SILVER BUSINESS CHECKING
U.S. Bank National Association

**(CONTINUED)**
Account Number 1-535-6493-4856

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 11 | Electronic Withdrawal | From PAYSIMPLE BILLIN | | 36.75- |
| | REF=182840036555870N00 | 5330903620ACH   800-466-0992 | | |
| | | **Total Other Withdrawals** | **$** | **126.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Oct 2 | 6.54 | Oct 11 | 159.89 | Oct 25 | 909.89 |
| Oct 10 | 196.64 | Oct 19 | 384.89 | Oct 26 | 1,159.89 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for: September 2018

| | | | | |
|---|---|---|---|---|
| Account Number: | | 4856 | $ | 0.00 |
| Analysis Service Charge assessed to | | 4856 | $ | 0.00 |

### Service Activity Detail for Account Number 4856

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|----------------|--------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 9 | | No Charge |
| Charge For Neg Coll Balance | 131.07 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| Fee Based Service Charges for Account Number 1-535-6493-4856 | | $ | 0.00 |



This page intentionally left blank

Exhibit "C"

# Roger Stadtmueller - Debtor In Possession
## Balance Sheet

| | Dec 31, 17 | Jan 31, 18 | Feb 28, 18 | Mar 31, 18 | Apr 30, 18 | May 31, 18 | Jun 30, 18 | Jul 31, 18 |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| **Checking/Savings** | | | | | | | | |
| INB | | 359.58 | 22.11 | 534.95 | -101.86 | -1,175.71 | 681.47 | 86.42 |
| **Total Checking/Savings** | | 359.58 | 22.11 | 534.95 | -101.86 | -1,175.71 | 681.47 | 86.42 |
| **Total Current Assets** | | 359.58 | 22.11 | 534.95 | -101.86 | -1,175.71 | 681.47 | 86.42 |
| **Fixed Assets** | | | | | | | | |
| **Pre-Petition Fixed Assets** | | | | | | | | |
| 1978 Beechcraft 58P Aircraft | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 |
| 1997 Bayliner Ciera 2650 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| 2001 Sea Doo Jet Ski - Blue | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| 2001 Sea Doo Jet Ski - Red | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| 2007 Harley Davidson | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| 2008 Fleetwood Discovery | 68,000.00 | 68,000.00 | 68,000.00 | 68,000.00 | 68,000.00 | 68,000.00 | 68,000.00 | 68,000.00 |
| 2010 Harley Davidson | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 |
| Clothes | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 | 150.00 |
| Dirt Bikes | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Furniture and Fixtures, Applianc | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Primary Residence | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 |
| Riding Mower | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| Sports Equipment | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Wedding Ring | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| **Total Pre-Petition Fixed Assets** | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 |
| **Total Fixed Assets** | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 |
| **Other Assets** | | | | | | | | |
| Improvements to Strong Road | | | | | 3,905.74 | 8,175.57 | 11,847.57 | 11,847.57 |
| **Pre-Petition Investments** | | | | | | | | |
| Investment in American Hot Airl | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Investment in Stadtmueller & As | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 |
| Investment in Stadtmueller, Inc | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 |
| Rental - Prescott | 390,000.00 | 390,000.00 | 390,000.00 | 390,000.00 | 390,000.00 | 390,000.00 | 390,000.00 | 390,000.00 |
| Rental - Villa Theresa | 190,000.00 | 190,000.00 | 190,000.00 | 190,000.00 | 190,000.00 | 190,000.00 | 190,000.00 | 190,000.00 |
| Savings Bonds | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |

17-03545-FPC11    Doc 129    Filed 11/16/18    Entered 11/16/18 14:58:58    Pg 49 of 58

# Roger Stadtmueller - Debtor In Possession
## Balance Sheet

| | Dec 31, 17 | Jan 31, 18 | Feb 28, 18 | Mar 31, 18 | Apr 30, 18 | May 31, 18 | Jun 30, 18 | Jul 31, 18 |
|---|---|---|---|---|---|---|---|---|
| Total Pre-Petition Investments | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 |
| Total Other Assets | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 | 1,136,405.74 | 1,140,675.57 | 1,144,347.57 | 1,144,347.57 |
| TOTAL ASSETS | 2,900,850.00 | 2,901,209.58 | 2,900,872.11 | 2,901,384.95 | 2,904,653.88 | 2,907,849.86 | 2,913,379.04 | 2,912,783.99 |
| **LIABILITIES & EQUITY** | | | | | | | | |
| Liabilities | | | | | | | | |
| Current Liabilities | | | | | | | | |
| Other Current Liabilities | | | | | | | | |
| Pre-Petition Payables | | | | | | | | |
| A/P Barclay Bank | 5,097.00 | 5,097.00 | 5,097.00 | 5,097.00 | 5,097.00 | 5,097.00 | 5,097.00 | 5,097.00 |
| A/P Al Stadtmueller | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 |
| A/P Capital One | 3,339.00 | 3,339.00 | 3,339.00 | 3,339.00 | 3,339.00 | 3,339.00 | 3,339.00 | 3,339.00 |
| A/P Chase | 35,028.00 | 35,028.00 | 35,028.00 | 35,028.00 | 35,028.00 | 35,028.00 | 35,028.00 | 35,028.00 |
| A/P DSHS | 657.00 | 657.00 | 657.00 | 657.00 | 657.00 | 657.00 | 657.00 | 657.00 |
| A/P US Bank | 9,019.00 | 9,019.00 | 9,019.00 | 9,019.00 | 9,019.00 | 9,019.00 | 9,019.00 | 9,019.00 |
| Internal Revenue Service | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 |
| N/P Bank of America | 136,000.00 | 136,000.00 | 136,000.00 | 136,000.00 | 136,000.00 | 136,000.00 | 136,000.00 | 136,000.00 |
| N/P Chase | 99,000.00 | 99,000.00 | 99,000.00 | 99,000.00 | 99,000.00 | 99,000.00 | 99,000.00 | 99,000.00 |
| N/P Flagstar Bank | 299,132.13 | 299,132.13 | 299,132.13 | 299,132.13 | 299,132.13 | 299,132.13 | 299,132.13 | 299,132.13 |
| N/P Nationstar Mortgage | 22,115.77 | 22,115.77 | 22,115.77 | 22,115.77 | 22,115.77 | 22,115.77 | 22,115.77 | 22,115.77 |
| N/P Seterus | 17,324.97 | 17,324.97 | 17,324.97 | 17,324.97 | 17,324.97 | 17,324.97 | 17,324.97 | 17,324.97 |
| N/P Specialized Loan Service | 1,096,587.99 | 1,096,587.99 | 1,096,587.99 | 1,096,587.99 | 1,096,587.99 | 1,096,587.99 | 1,096,587.99 | 1,096,587.99 |
| Total Pre-Petition Payables | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 |
| Total Other Current Liabilities | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 |
| Total Current Liabilities | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 |
| Total Liabilities | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 |
| Equity | | | | | | | | |
| Settlement on snowmobiles | | | | | | | | |
| Owners Equity | 737,549.14 | 737,549.14 | 737,549.14 | 737,549.14 | 737,549.14 | 737,549.14 | 737,549.14 | 737,549.14 |
| Total Equity | 737,549.14 | 737,908.72 | 737,571.25 | 738,084.09 | 741,353.02 | 744,549.00 | 750,078.18 | 749,483.13 |
| | | 359.58 | 22.11 | 534.95 | 3,803.88 | 6,999.86 | 12,529.04 | 11,933.99 |
| TOTAL LIABILITIES & EQUITY | 2,900,850.00 | 2,901,209.58 | 2,900,872.11 | 2,901,384.95 | 2,904,653.88 | 2,907,849.86 | 2,913,379.04 | 2,912,783.99 |

8:55 AM
08/15/18
Accrual Basis

# Roger Stadtmueller - Debtor In Possession
## Balance Sheet

| | Aug 31, 18 | Sep 30, 18 | Oct 31, 18 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Checking/Savings** | | | |
| INB | 248.10 | 92.21 | 45,952.68 |
| **Total Checking/Savings** | 248.10 | 92.21 | 45,952.68 |
| **Total Current Assets** | 248.10 | 92.21 | 45,952.68 |
| **Fixed Assets** | | | |
| **Pre-Petition Fixed Assets** | | | |
| 1978 Beechcraft 58P Aircraft | 40,000.00 | 40,000.00 | 40,000.00 |
| 1997 Bayliner Ciera 2650 | 5,000.00 | 5,000.00 | 5,000.00 |
| 2001 Sea Doo Jet Ski - Blue | 3,000.00 | 3,000.00 | 3,000.00 |
| 2001 Sea Doo Jet Ski - Red | 3,000.00 | 3,000.00 | 3,000.00 |
| 2007 Harley Davidson | 7,000.00 | 7,000.00 | 7,000.00 |
| 2008 Fleetwood Discovery | 68,000.00 | 68,000.00 | 68,000.00 |
| 2010 Harley Davidson | 18,000.00 | 18,000.00 | 18,000.00 |
| Clothes | 150.00 | 150.00 | 150.00 |
| Dirt Bikes | 2,000.00 | 2,000.00 | 2,000.00 |
| Furniture and Fixtures, Applianc | 20,000.00 | 20,000.00 | 20,000.00 |
| Primary Residence | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 |
| Riding Mower | 200.00 | 200.00 | 200.00 |
| Sports Equipment | 1,000.00 | 1,000.00 | 1,000.00 |
| Wedding Ring | 1,000.00 | 1,000.00 | 1,000.00 |
| **Total Pre-Petition Fixed Assets** | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 |
| **Total Fixed Assets** | 1,768,350.00 | 1,768,350.00 | 1,768,350.00 |
| **Other Assets** | | | |
| Improvements to Strong Road | 11,864.64 | 11,864.64 | 11,864.64 |
| **Pre-Petition Investments** | | | |
| Investment in American Hot Airl | 1,000.00 | 1,000.00 | 1,000.00 |
| Investment in Stadtmueller & As | 150,000.00 | 150,000.00 | 150,000.00 |
| Investment in Stadtmueller, Inc | 400,000.00 | 400,000.00 | 400,000.00 |
| Rental - Prescott | 390,000.00 | 390,000.00 | 390,000.00 |
| Rental - Villa Theresa | 190,000.00 | 190,000.00 | 190,000.00 |
| Savings Bonds | 1,500.00 | 1,500.00 | 1,500.00 |

# Roger Stadtmueller - Debtor In Possession
## Balance Sheet

|  | Aug 31, 18 | Sep 30, 18 | Oct 31, 18 |
|---|---|---|---|
| Total Pre-Petition Investments | 1,132,500.00 | 1,132,500.00 | 1,132,500.00 |
| Total Other Assets | 1,144,364.64 | 1,144,364.64 | 1,144,364.64 |
| TOTAL ASSETS | 2,912,962.74 | 2,912,806.85 | 2,958,667.32 |
| LIABILITIES & EQUITY |  |  |  |
| Liabilities |  |  |  |
| Current Liabilities |  |  |  |
| Other Current Liabilities |  |  |  |
| Pre-Petition Payables |  |  |  |
| A/P Barclay Bank | 5,097.00 | 5,097.00 | 5,097.00 |
| A/P Al Stadtmueller | 40,000.00 | 40,000.00 | 40,000.00 |
| A/P Capital One | 3,339.00 | 3,339.00 | 3,339.00 |
| A/P Chase | 35,028.00 | 35,028.00 | 35,028.00 |
| A/P DSHS | 657.00 | 657.00 | 657.00 |
| A/P US Bank | 9,019.00 | 9,019.00 | 9,019.00 |
| Internal Revenue Service | 400,000.00 | 400,000.00 | 400,000.00 |
| N/P Bank of America | 136,000.00 | 136,000.00 | 136,000.00 |
| N/P Chase | 99,000.00 | 99,000.00 | 99,000.00 |
| N/P Flagstar Bank | 299,132.13 | 299,132.13 | 299,132.13 |
| N/P Nationstar Mortgage | 22,115.77 | 22,115.77 | 22,115.77 |
| N/P Seterus | 17,324.97 | 17,324.97 | 17,324.97 |
| N/P Specialized Loan Service | 1,096,587.99 | 1,096,587.99 | 1,096,587.99 |
| Total Pre-Petition Payables | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 |
| Total Other Current Liabilities | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 |
| Total Current Liabilities | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 |
| Total Liabilities | 2,163,300.86 | 2,163,300.86 | 2,163,300.86 |
| Equity |  |  |  |
| Settlement on snowmobiles |  |  | 45,601.00 |
| Owners Equity | 737,549.14 | 737,549.14 | 737,649.14 |
| Total Equity | 12,112.74 | 11,956.85 | 12,116.32 |
| TOTAL LIABILITIES & EQUITY | 749,661.88 | 749,505.99 | 795,366.46 |
|  | 2,912,962.74 | 2,912,806.85 | 2,958,667.32 |

| | Dec 17 | Jan 18 | Feb 18 | Mar 18 | Apr 18 | May 18 | Jun 18 | Jul 18 | Aug 18 | Sep 18 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| Dividend Income | 596.19 | 200.00 | 700.00 | | 4,151.59 | 4,214.76 | 4,095.56 | 1,000.00 | 1,618.84 | |
| Rental Income | | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,080.00 | 2,348.16 |
| **Total Income** | 596.19 | 2,200.00 | 2,700.00 | 2,000.00 | 6,151.59 | 6,214.76 | 6,095.56 | 3,000.00 | 3,698.84 | 2,348.16 |
| **Expense** | | | | | | | | | | |
| Bank fees | | | | | | 64.00 | | | | |
| **8825 N. Prescott** | | | | | | | | | | |
| Repairs and Maintenance | | | 958.33 | | | | | | | |
| Total 8825 N. Prescott | | | 958.33 | | | | | | | |
| Automobile Expense | 40.46 | | 33.16 | | | | | 142.75 | 348.56 | |
| Bank service fees | | | | | | | | | 64.00 | |
| Child support payment | | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| Continuing education | | | | | | | | 361.00 | | |
| Clothing | | | 125.90 | 106.75 | 659.30 | 276.74 | 35.87 | | 104.50 | |
| Food & Housekeeping Suppl | 63.92 | 241.78 | 23.19 | 258.48 | 306.33 | | | 653.58 | 514.45 | |
| Interest Expense | 336.62 | 510.20 | 255.10 | 510.20 | | 658.80 | 255.10 | 255.10 | 255.10 | 179.89 |
| Health Insurance | | | | | | | | 11.73 | | |
| Personal Care | 24.75 | 20.00 | 69.77 | | 40.00 | | 71.30 | 225.00 | 20.00 | |
| Repairs and Maintenance | 130.44 | | 29.92 | | 486.85 | | | 20.00 | | 718.08 |
| Meals and Entertainemnt | | | | 11.73 | 82.68 | 32.12 | 4.11 | 674.55 | 6.51 | 44.42 |
| Restitution | | | 400.00 | 400.00 | 400.00 | 400.00 | | 400.00 | 976.87 | 601.66 |
| Utilities | | 1,058.44 | 687.00 | | 707.50 | 1,387.12 | | 651.34 | 775.00 | 760.00 |
| **Total Expense** | 596.19 | 1,840.42 | 2,782.37 | 1,487.16 | 2,882.66 | 3,018.78 | 566.38 | 3,595.05 | 3,264.99 | 2,504.05 |
| **Net Ordinary Income** | 0.00 | 359.58 | -82.37 | 512.84 | 3,268.93 | 3,195.98 | 5,529.18 | -595.05 | 433.85 | -155.89 |
| **Net Income** | 0.00 | 359.58 | -82.37 | 512.84 | 3,268.93 | 3,195.98 | 5,529.18 | -595.05 | 433.85 | -155.89 |

# Roger Stadtmueller - Debtor In Possession
## Transactions by Account
### As of October 31, 2018

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| **INB** | | | | | | | | | | |
| Deposit | 10/01/2018 | | | | Deposit | | Gift | 200.00 | | 92.21 |
| Check | 10/01/2018 | | | Skippers | | | Meals and Ent... | | 14.12 | 292.21 |
| Deposit | 10/02/2018 | | | Macy | Deposit | | Food & House... | 130.55 | | 278.09 |
| Check | 10/02/2018 | | | Wendy's | | | Meals and Ent... | | 9.51 | 408.64 |
| Check | 10/02/2018 | | | Regal Cinemas | | | Meals and Ent... | | 11.73 | 399.13 |
| Check | 10/02/2018 | | | Fred Moyers | | | Food & House... | | 14.18 | 387.40 |
| Check | 10/02/2018 | | | Costco | | | Food & House... | | 68.93 | 373.22 |
| Check | 10/04/2018 | | | Hair By Randi | | | Personal Care | | 20.00 | 304.29 |
| Check | 10/04/2018 | 995028 | | Chase | | | Interest Expense | | 255.10 | 284.29 |
| Deposit | 10/22/2018 | | | | Deposit | | Dividend Income | 610.00 | | 29.19 |
| Check | 10/22/2018 | | | | | | Bank Service ... | | 32.00 | 639.19 |
| Check | 10/24/2018 | | | DSHS | | | Child support ... | | 200.00 | 607.19 |
| Check | 10/26/2018 | | | Exxon | | | Automobile Ex... | | 16.55 | 407.19 |
| Check | 10/26/2018 | | | A to Z Rental | | | Repairs and M... | | 213.25 | 390.64 |
| Check | 10/29/2018 | | | Napa | | | Automobile Ex... | | 117.10 | 177.39 |
| Deposit | 10/30/2018 | | | | Deposit | | Dividend Income | 200.00 | | 60.29 |
| Transfer | 10/30/2018 | | | | Funds Transfer | | Insurance settl... | 45,601.00 | | 260.29 |
| Deposit | 10/30/2018 | | | A to Z Rental | Deposit | | Repairs and M... | 91.39 | | 45,861.29 |
| | | | | | | | | | | 45,952.68 |
| **Total INB** | | | | | | | | 46,832.94 | 972.47 | 45,952.68 |
| **TOTAL** | | | | | | | | 46,832.94 | 972.47 | 45,952.68 |

17-03545-FPC11    Doc 129    Filed 11/16/18    Entered 11/16/18 14:58:58    Pg 54 of 58



MEMBER FDIC

 245

421 W. Riverside Avenue
Spokane, WA 99201

Oct 15, 2018

Pg   1 of   2

ROGER ~~www.inb.com~~LER
3611 W STRONG ROAD
SPOKANE WA 99208

2

```
INB CHECKING
09/17/2018 Beginning Balance                                    2,596.26
           2 Deposits/Other Credits              +               330.55
          15 Checks/Other Debits                 -             2,897.62
10/15/2018 Ending Balance        29 Days in Statement Period      29.19
-------------------------------------------------------------------
---------------------------- Deposits/Other Credits ----------------------------
10/01/2018 Deposit                                               200.00
10/02/2018 POS CREDIT                                            130.55
           MACY'S N 4770 SPOKANE WA #3781

------- Checks listed in numerical order;  (*) indicates gap in sequence -------
     Check  Date          Amount         Check  Date            Amount
-----------------------------------   ------------------------------------
    995028  10/04         255.10

--------------------------------- Other Debits ---------------------------------
09/17/2018 POS DEBIT
           OLIVE GARDEN R000185 SPOKANE WA #3781                  44.42
09/17/2018 POS DEBIT
           SAFEWAY STORE SPOKANE WA #3781                         49.34
09/18/2018 ACH Withdrawal      AVISTA RES AUTOP BILL PAY         760.00
09/20/2018 ACH Withdrawal      WA STATE DSHS ONLINE PMT          200.00
09/28/2018 POS DEBIT                                            130.55
           MACY'S 396 SPOKANE WA #3781
09/28/2018 POS DEBIT
           INT*IN *JAMMIN ENTER 509-9530136 WA #3781            348.16
09/28/2018 POS DEBIT
           INT*IN *JAMMIN ENTER 509-9530136 WA #3781            369.92
09/28/2018 POS DEBIT
           COURTS/USDC-WA-E 509-458-3400 WA #3781               601.66
10/01/2018 POS DEBIT
           SKIPPERS MONROE STRE SPOKANE WA #3781                 14.12
10/02/2018 POS DEBIT
           WENDY'S 7706 SPOKANE WA #3781                          9.51
```



MEMBER FDIC

345

421 W. Riverside Avenue
Spokane, WA 99201

ROGER **www.inb.comLER**

Oct 15, 2018

Pg   2 of   2

```
10/02/2018 POS DEBIT
           REGAL CINEMAS NORTHT SPOKANE WA #3781        11.73
10/02/2018 POS DEBIT
           FRED-MEYER #0214 SPOKANE WA #3781            14.18
10/02/2018 POS DEBIT
           COSTCO WHSE #129 SPOKANE WA #3781            68.93
10/04/2018 POS DEBIT
           SQU*SQ *HAIR BY RAND SPOKANE WA #3781        20.00
```

```
|-------------------------------|----------------|----------------|
|                               | Total For      | Total          |
|                               | This Period    | Year-to-Date   |
|-------------------------------|----------------|----------------|
| Total Overdraft Fees          | $      .00     | $      .00     |
|-------------------------------|----------------|----------------|
| Total Returned Item Fees      | $      .00     | $   128.00     |
|-------------------------------|----------------|----------------|
```

```
-------------------------- Daily Ending Balance ----------------------------
09/17      2,502.50   09/28           92.21    10/02          304.29
09/18      1,742.50   10/01          278.09    10/04           29.19
09/20      1,542.50
```

```
-------------------------- Earnings Summary ---------------------------------
                    ** Below is an itemization of the Earnings **
                    **       for this statement period       **
Interest Earned This Period      0.00 Annual Percentage Yield Earned  0.00 %
Interest Paid YTD                0.00 Days in Earnings Period            29
```



**MEMBER FDIC**

345

421 W. Riverside Avenue
Spokane, WA 99201

Nov 12, 2018

Pg   1 of   2

ROGER ~~www.inb.com~~LER
3611 W STRONG ROAD
SPOKANE WA 99208

4

```
INB CHECKING
10/16/2018 Beginning Balance                                    29.19
           4 Deposits/Other Credits            +             46,502.39
           6 Checks/Other Debits               -                834.00
11/12/2018 Ending Balance       28 Days in Statement Period  45,697.58
-----------------------------------------------------------------------

---------------------------- Deposits/Other Credits ----------------------------
10/22/2018 Deposit                                              610.00
10/30/2018 Deposit                                              200.00
10/30/2018 Deposit                                           45,601.00
10/30/2018 POS CREDIT                                            91.39
           A TO Z RENTAL AND SA SPOKANE WA #3781

------- Checks listed in numerical order;  (*) indicates gap in sequence -------
    Check   Date        Amount          *   Check   Date          Amount
-----------------------------------      --------------------------------------
   995033  11/07        255.10

---------------------------------- Other Debits ----------------------------
10/22/2018 Return Item Chrg                                      32.00
10/24/2018 ACH Withdrawal       WA STATE DSHS RETRY PYMT        200.00
10/26/2018 POS DEBIT                                             16.55
           EXXONMOBIL 469210 SPOKANE WA #3781
10/26/2018 POS DEBIT                                            213.25
           A TO Z RENTAL AND SA SPOKANE WA #3781
10/29/2018 POS DEBIT                                            117.10
           NAPA STORE 3878044 SPOKANE WA #3781
```

| | | Total For This Period | | Total Year-to-Date | |
|---|---|---|---|---|---|
| Total Overdraft Fees | | $ .00 | | $ .00 | |
| Total Returned Item Fees | | $ 32.00 | | $ 160.00 | |

17-03545-FPC11    Doc 129    Filed 11/16/18    Entered 11/16/18 14:58:58    Pg 57 of 58



**MEMBER FDIC**

421 W. Riverside Avenue
Spokane, WA 99201

ROGER www.inb.com LER

 345

```
----------------------------- Daily Ending Balance -----------------------------
10/16          29.19    10/26         177.39    10/30       45,952.68
10/22         607.19    10/29          60.29    11/07       45,697.58
10/24         407.19
```